# EXHIBIT A



**NAILAH K. BYRD**
**CUYAHOGA COUNTY CLERK OF COURTS**
1200 Ontario Street
Cleveland, Ohio 44113

## Court of Common Pleas

**New Case Electronically Filed: COMPLAINT**
**February 14, 2025 15:44**

By: DAVID S. BLOCKER 0075523

Confirmation Nbr. 3407002

ENCORE FUNDING II, LLC                                  CV 25 112182

vs.

SHOPNO I, LLC, ET AL.                          **Judge:**  CASSANDRA COLLIER-WILLIAMS

**Pages Filed:**  228

## IN THE COURT OF COMMON PLEAS
## CUYAHOGA COUNTY, OHIO

| | |
|---|---|
| **ENCORE FUNDING II, LLC** | ) Case No. |
| 30100 Chagrin Blvd., Ste. 350 | ) |
| Pepper Pike, OH 44124 | ) Judge |
| | ) |
| Plaintiff, | ) |
| | ) |
| vs. | ) |
| | ) |
| **SHOPNO I, LLC** | ) |
| 37-16 73rd Street, Suite 302 | ) |
| Queens, NY 11372 | ) |
| | ) |
| <u>Also serve at:</u> | ) |
| **SHOPNO I, LLC** | ) |
| C/O Faisal Farhana | ) |
| 97-46 93rd Street, | ) |
| Ozone Park, NY 11416 | ) |
| | ) |
| **FAISAL FARHANA** | ) |
| 97-46 93rd Street, | ) |
| Ozone Park, NY 11416 | ) |
| | ) |
| and | ) |
| | ) |
| **RUHEEN MIAH** | ) |
| 5174 48th Street, Fl 1, | ) |
| Woodside, NY 11377 | ) |
| | ) |
| Defendants. | ) |

## <u>COMPLAINT</u>

Plaintiff Encore Funding II, LLC ("***Encore***") states as follows for its complaint against all defendants:

### A. The Parties and Jurisdiction.

1.     Encore is an Ohio limited liability company with its headquarters at 30100 Chagrin Blvd., Ste. 350, Pepper Pike, OH 44124.

2.      Encore is the owner, holder, and in possession of the Factoring and Security Agreement ("*Factoring Agreement*") attached as Exhibit A and the Addendum to Funding and Security Agreement ("*Addendum*") attached as Exhibit B. The Factoring Agreement, Addendum, and the related guaranties attached as Exhibits C and D, are the written agreements at issue in this case.

3.      Defendant Shopno I, LLC ("*Shopno*") is a New York limited liability company with its principal place of business at 37-16 73rd Street, Suite 302, Queens, NY 11372. Shopno is a party to the Factoring Agreement attached as Exhibit A and Addendum attached as Exhibit B.

4.      Defendant Faisal Farhana is an individual who resides at 97-46 93rd Street, Ozone Park, NY 11416. He is a guarantor of the obligations of Shopno under the Factoring Agreement pursuant to the Continuing Guaranty Agreement ("*Farhana Guaranty*") attached as Exhibit C.

5.      Defendant Ruheen Miah is an individual who resides at 5174 48th Street, Fl 1, Woodside, NY 11377. He is a guarantor of the obligations of Shopno under the Factoring Agreement pursuant to the Continuing Guaranty Agreement ("*Miah Guaranty*") attached as Exhibit D.

6.      Jurisdiction and venue are proper in Cuyahoga County, Ohio.

7.      This Court has subject-matter jurisdiction over this matter pursuant to R.C. 2305.01 et seq.

8.      This Court has personal jurisdiction over Defendants pursuant to R.C. 2307.382 because they have transacted business in Ohio and/or have contracted to

supply services or goods in Ohio. In addition, pursuant to section 32 of the Factoring Agreement, the parties "submit to the jurisdiction of the Courts of the State of Ohio, with venue at the Cuyahoga County Court of Common Pleas located in Cleveland, Ohio." Ex. A, p. 13.

9.      Venue is proper in this Court pursuant to Civ. R. 3(B)(3), (6), and (7). In addition, pursuant to section 32 of the Factoring Agreement, the parties "agree that the said forums [including Cuyahoga County] are convenient to them, and submit to the jurisdiction of said forums and waive any and all objections to jurisdiction or venue." Ex. A, p. 13.

**B.  The Factoring Agreement, Addendum, and Related Guaranty.**

10.     On or about February 5, 2024, Shopno entered into the Factoring Agreement with Encore. The Factoring Agreement is attached as Exhibit A. In the Factoring Agreement, Shopno is referred to as "Seller" and Encore, is referred to as "Purchaser."

11.     The Factoring Agreement provides the terms and conditions under which Encore agreed to advance funds to Shopno under a factoring relationship in which Encore purchased some of Shopno's account receivables and then attempted to collect payments on those accounts receivables.

12.     On or about November 11, 2024, Shopno and Encore entered into the Addendum. The Addendum is attached as Exhibit B. In the Addendum, the parties agreed to add Ruheen Miah as a Guarantor under the Factoring Agreement.

13.     On or about February 5, 2024, Farhana executed the Farhana Guaranty in which he guaranteed "the prompt performance of all Obligations of [Shopno]" to Encore and, thereby, became directly liable for the failure of Shopno to perform any of its obligations under the Factoring Agreement.  The Farhana Guaranty is attached as Exhibit C.

14.     On or about November 12, 2024, Miah executed the Miah Guaranty in which he guaranteed "the prompt performance of all Obligations of [Shopno]" to Encore and, thereby, became directly liable for the failure of Shopno to perform any of its obligations under the Factoring Agreement.  The Miah is Guaranty is attached as Exhibit D.

15.     Pursuant to the Factoring Agreement and Addendum, from on or about February 2024 to February 2025 Encore advanced funds to Shopno under a factoring relationship in which Encore purchased and collected payments on Shopno's invoices.

16.     While Encore received some payments towards the obligations owed by Shopno under the Factoring Agreement and Addendum, Encore has not received payment of all obligations owed in a timely manner.

17.     Currently, Shopno owes Encore at least $5,468,931.81  under the Factoring Agreement and Addendum, and these amounts are all past due.

18.     On February 11, 2025, Shopno informed Encore that it had unilaterally terminated the Factoring Agreement, effective immediately.

## COUNT I
**(Breach of Factoring Agreement and Addendum)**

19.     Encore incorporates by reference the allegations contained in paragraphs 1 through 18.

20.     The Factoring Agreement and Addendum are supported by offer, acceptance, and consideration.

21.     Encore has fully performed all of the conditions to be performed on its part under the Factoring Agreement and Addendum.

22.     Paragraph 1.22. of the Factoring Agreement defines "Obligations" as including "all present and future obligations owing by [Shopno] to [Encore]***." Exhibit A, p. 2.

23.     Paragraph 17.1. of the Factoring Agreement provides that an "Event of Default" has occurred, including but not limited to, where: "[Shopno] defaults in the payment of any Obligations or in the performance of provision hereof or of any other agreement now or hereafter entered into with [Encore], or any warranty or representation contained herein proves to be false in any way", and when "any such guarantor fails to perform or observe any of such Guarantor's obligations to [Encore]". Exhibit A.

24.     Encore is currently owed at least $5,468,931.81 by Shopno under the Factoring Agreement and Addendum and Shopno has refused to pay the amount past due and owing despite demand.

25.     In addition, pursuant to the Factoring Agreement and Addendum, Encore purchased from Shopno the invoices set for on Exhibit E ("*Invoices*"), incorporated herein, and is the owner of all rights to any payments on the Invoices.

26.     Upon information and belief, Shopno received payments on some of the Invoices. However, Shopno never forwarded those payments on the Invoices to Encore.

27.     Further, Section 20.1 of the Factoring Agreement states that it shall continue from the Effective Date for the Term. The Effective Date is November 12, 2024. The Term is 18 months. Thus, the Factoring Agreement continues until at least May 12, 2026. However, Shopno sent Encore a written notice on February 11, 2025, that the Factoring Agreement is terminated effective immediately. No such right to immediately terminate exists in the Factoring Agreement.

28.     Shopno has breached the Factoring Agreement and Addendum, including but not limited to, when: (a) Shopno failed to timely pay Encore at least $5,468,931.81 which is past due under the Factoring Agreement; (b) Farhana failed to timely pay to Encore the amounts past due under the Factoring Agreement pursuant to his individual guaranty; (c) Miah failed to timely pay to Encore the amounts past due under the Factoring Agreement pursuant to his individual guaranty; (d) Shopno collected payments on the Invoices and did not forward those payments to Encore; (e) Shopno claimed that it had terminated the Factoring Agreement effectively immediately in violation of the Factoring Agreement which does not permit an immediate termination.

29.     Pursuant to Section 26 of the Factoring Agreement, Encore is entitled to payment of its attorneys' fees and costs associated with this action. Exhibit A.

30.     As a direct and proximate result of Shopno's multiple breaches of its obligations to Encore under the Factoring Agreement and Addendum, Encore has suffered damages in an amount of at least $5,468,931.81 plus continuing interest, costs, and the expenses incurred by Encore to enforce its rights under the Factoring Agreement, including its reasonable attorneys' fees and court costs.

## COUNT II
### (Breach of Farhana Guaranty)

31.     Encore incorporates by reference the allegations contained in paragraphs 1 through 30.

32.     Farhana breached the Farhana Guaranty because he has failed to timely pay the amounts due Encore under the Factoring Agreement and Addendum pursuant to his promises in the Farhana Guaranty.

33.     As a direct and proximate result of Farhanais's breach of his obligations under the Farhana Guaranty, Encore has suffered damages in an amount of at least $5,468,931.81, plus continuing interest, costs, and the expenses incurred by Encore to enforce its rights under the Farhana Guaranty, including its reasonable attorneys' fees and court costs.

## COUNT III
### (Breach of Miah Guaranty)

34.     Encore incorporates by reference the allegations contained in paragraphs 1 through 33.

35.     Miah breached the Miah Guaranty because he has failed to timely pay the amounts due Encore under the Factoring Agreement and Addendum  pursuant to his promises in the Miah Guaranty.

36.     As a direct and proximate result of Miah's breach of his obligations under the Miah Guaranty, Encore has suffered damages in an amount of at least $5,468,931.81 plus continuing interest, costs, and the expenses incurred by Encore to enforce its rights under the Miah Guaranty, including its reasonable attorneys' fees and court costs.

## COUNT IV
### (Unjust Enrichment)

37.     Advance incorporates by reference the allegations contained in paragraphs 1 through 36.

38.     In exchange for payments from Encore, Shopno sold to Encore the rights to (including the right to collect) any payments on the Invoices set forth on the spreadsheet attached as Exhibit E.

39.     Despite the fact that Encore owned the right to collect any payments made on the Invoices, upon information and belief, Shopno collected payments on some of the Invoices and then refused to turnover those payments to Encore.

40.     Shopno knowingly obtained a benefit from Encore when it received an advance from Encore on the Invoices and then collected payments on the same Invoices.

41.     Shopno has refused to return the payments received on the Invoices even though Encore owns all rights to the payments.

42.     Shopno's retention of the payments is unjust.

43.     As a direct and proximate result of Shopno's unjust enrichment, Encore has suffered damages in an amount of at least $25,000.

## COUNT V
### (Conversion)

44.     Encore incorporates by reference the allegations contained in paragraphs 1 through 43.

45.     Pursuant to the Factoring Agreement and Addendum, Encore is the owner of all payments made to Shopno on the Invoices.

46.     Shopno has exercised dominion over the payments made on the Invoices because it received the payments on some of the Invoices and never forwarded those payments to Encore.

47.     Shopno has wrongfully interfered with Encore's rights to the payments on the Invoices because it has refused to forward those payments to Encore despite Encore's ownership of the funds and Encore's demands.

48.     As a direct and proximate result of Shopno's wrongful possession of the payments made on the Invoices, Encore has suffered damages in an amount of at least $25,000.

WHEREFORE, Encore requests for Counts I through III a judgment in favor of Encore and against all defendants, jointly and severally, for:

  i.   the sum of at least $5,468,931.81;

  ii.  reasonable attorneys' fees;

  iii. the cost of this action; and

    iv.  for continuing interest at the maximum rate specified under the Factoring Agreement; and

    v.  any other relief, legal or equitable, to which Encore is entitled.

WHEREFORE, Encore requests for Counts IV and V a judgment in favor of Encore and against Shopno for:

    i.  the sum of at least $25,000;

    ii.  reasonable attorneys' fees;

    iii.  the cost of this action; and

    iv.  for continuing interest at the maximum rate specified under the Factoring Agreement; and

    v.  any other relief, legal or equitable, to which Encore is entitled.

Respectfully submitted,

*/s/ David S. Blocker*
David S. Blocker (0075523)
Blocker Law LLC
30195 Chagrin Blvd., Ste. 300
Pepper Pike, OH 44124
T 216.360.9961
F 216.307.3348
E david@blockerlawfirm.com

*Attorney for Plaintiff*

# EXHIBIT  A

**ENCORE** FUNDING

## FACTORING AND SECURITY AGREEMENT

THIS FACTORING AND SECURITY AGREEMENT ("Agreement") is made as of ____2/5/2024____ ("Effective Date"), by and between **Shopno I, LLC**, a New York limited liability company dba Your Dream Homecare (hereinafter referred to as "Seller") and **Encore Funding II, LLC**, an Ohio limited liability company (hereinafter referred to as "Purchaser").

1.     **Definitions and Index to Definitions**. The following terms used herein shall have the following meaning. All capitalized terms not herein defined shall have the meaning set forth in the Uniform Commercial Code:

    1.1.     "Account" means a right to payment of a monetary obligation resulting from labor and/or services rendered by Seller's business in the ordinary course.

    1.2.     "Account Debtor" means an Account Debtor of Seller which owes a Purchased Account to Purchaser.

    1.3.     "Accounting Period" means the period beginning Monday and ending Sunday during each week of the Term of the Agreement.

    1.4.     "Affiliate" means with respect to any Person, each other Person that owns or controls directly or indirectly the Person, any Person that controls or is controlled by or is under common control with the Person, and each of that Person's senior executive officers, directors, partners and, for any Person that is a limited liability company, that Person's managers and members.

    1.5.     "Assignment Sheet" means a form(s) wherein Purchaser acknowledges its purchase and Seller's assignment of Accounts offered by Seller for purchase under the terms of this Agreement.

    1.6.     "Avoidance Claim" means any claim that any payment received by Purchaser is avoidable under the Bankruptcy Code or any other debtor relief statute.

    1.7.     "Clearance Days" means three (3) banking days.

    1.8.     "Closed" means the closing of a Purchased Account upon receipt of full payment by Purchaser from a Payor or from the Seller (including its being charged to the Reserve Account).

    1.9.     "Collateral" means all Seller's now owned and hereafter acquired Accounts, Chattel Paper, Inventory, Equipment, Instruments, Deposit Accounts, Investment Property, Documents, Letter of Credit Rights, Commercial Tort Claims, and General Intangibles.

    1.10.     "Complete Termination" means the satisfaction of the following conditions, as reasonably determined by Purchaser:

        1.10.1   Payment in full of all Obligations of Seller to Purchaser;

        1.10.2   If Purchaser has issued or caused to be issued guarantees, promises, or letters of credit on behalf of Seller, acknowledgement from any beneficiaries thereof that Purchaser or any other issuer has no outstanding direct or contingent liability therein; and



1.10.3.  Seller's execution and delivery to Purchaser of a General Release in the form of Exhibit A attached hereto.

1.11.  "Daily Fee" means the "Daily Fee Percentage" (as set forth in Exhibit B to this Agreement, subject to any Prime Rate Adjustment) multiplied by the Face Amount of a Purchased Account that remains unpaid, in whole or in part, on the Daily Fee Accrual Date (as set forth in Exhibit B to this Agreement) and each day thereafter until the Purchased Account is Closed.

1.12.  "Direct Payroll Costs" means all gross wages earned by Employees and all of Seller's (as employer) share of federal social security taxes, federal unemployment taxes and contributions, and state unemployment taxes attributable to the wages of Employees, and any other direct payroll taxes or expenses which may be levied, including any applicable sales tax as may be required.

1.13.  "Eligible Account" means an Account that is acceptable for purchase as determined by Purchaser in the exercise of its reasonable sole credit or business judgment.

1.14.  "Employees" means those individuals who serve as employees of Seller and for whom Seller is employer of record, and those employees on assignment by Seller in the ordinary course of Seller's business.

1.15  "Exposed Payments" means payments received by Purchaser from, or for the account of, Payor that has become subject to a bankruptcy proceeding, to the extent that such payments cleared the Payor's deposit account within ninety (90) days of the commencement of said bankruptcy proceeding.

1.16.  "Face Amount" means the face amount due on an Account at the time of purchase.

1.17.  "Funding Fee" means the "Funding Fee Percentage" (as set forth in Exhibit B to this Agreement, subject to the Prime Rate Adjustment) multiplied by the Face Amount of a Purchased Account on the Purchase Date.

1.18.  "Invoice" means the document that evidences or is intended to evidence an Account. Where the context so requires, reference to an Invoice shall be deemed to refer to the Account to which it relates.

1.19.  "Invoice Date" means the date on which Seller, in the ordinary course of business, generated an Invoice subsequent to the performance of labor and/or services rendered by Seller for Obligor.

1.20.  "Late Charge" means the "Late Charge Percentage" (as set forth in Exhibit B to this Agreement) multiplied by the Face Amount of each Purchased Account which remains unpaid, in whole or in part, on the Late Payment Date, and each day thereafter until the Purchased Account is Closed.

1.21.  "Minimum Billing" means an aggregate dollar value of Accounts offered for sale to Purchaser equal to ten thousand dollars ($10,000) in Accounts per week.

1.22.  "Obligations" means all present and future obligations owing by Seller to Purchaser whether arising hereunder or otherwise, and whether arising before, during or after the commencement of any bankruptcy case in which Seller is a Debtor.



1.23.     "Obligor" means the party obligated to make payments with respect to any Purchased Account. hereunder or otherwise, including but not limited to obligations that arise after the commencement of any bankruptcy proceeding in which Seller is a debtor.

1.24.     "Parties" means Seller, Purchaser, and any Guarantors.

1.25.     "Payor" means an Account Debtor, Obligor on an Account, or any other Person that makes Account payments on behalf of an Obligor.

1.26.     "Periodic Fee" means the Periodic Fee Percentage (as set forth in Exhibit B to this Agreement, subject to the Prime Rate Adjustment) multiplied by the Face Amount of each Purchased Account which remains unpaid, in whole or in part, on the "Periodic Fee Accrual Date(s)" (as set forth in Exhibit B to this Agreement) until the Purchased Account is Closed.

1.27.     "Person" means any individual, sole proprietorship, partnership, limited liability company, joint venture, company, trust, unincorporated organization, association, corporation, institution, public benefit corporation, firm, joint stock company, estate, entity or government agency.

1.28.     "Prime Rate of Interest" means the prime rate of interest as set forth in The Wall Street Journal.

1.29.     "Prime Rate Adjustment" means an increase to the Funding Fee, Daily Fee, and Periodic Fee proportional to any increase to the Prime Rate of Interest occurring after the Effective Date, and which shall be effective as of the date of the increase to the Prime Rate of Interest.

1.30.     "Purchase Date" means the date on which Seller has been advised in writing that Purchaser has agreed to purchase an Account as evidenced by Seller's receipt of the Assignment Sheet notating the Schedule of Accounts purchased by Purchaser or when funds are received by Seller, whichever is earlier.

1.31.     "Purchase Price" means the Face Amount of a Purchased Account less the Funding Fee.

1.32.     "Purchased Accounts" means, at any point in time, the Accounts purchased by Purchaser hereunder that have not been Closed and are not Repurchased Accounts.

1.33.     "Repurchased Account" means an Account that has been repurchased by Seller pursuant to the payment by Seller to Purchaser of the then unpaid Face Amount plus all earned fees due to Purchaser for such Account.

1.34.     "Required Reserve Amount" means the sum of the "Reserve Percentage" (as set forth in Exhibit B to this Agreement) multiplied by the Face Amount of the Purchased Accounts, plus the portion of the Special Reserve Amount, if any, that Purchaser has either received from Seller or otherwise set off in accordance with Sections 3.4 and 28, less any Obligations that Purchaser sets off in accordance with Section 26.

1.35.     "Reserve Account" means a bookkeeping account on the books of Purchaser representing the portion of the Purchase Price which has not been paid by Purchaser to Seller, maintained by Purchaser to ensure Seller's performance with the provisions of the Agreement.



1.36.    "Reserve Shortfall" means the amount by which the Reserve Account is less than the Required Reserve Amount.

1.37.    "Schedule of Accounts" means a form approved in form by Purchaser, or otherwise accepted by Purchaser, wherein Seller lists such of its Accounts as it requests that Purchaser purchase under the terms of this Agreement.

1.38.    "Term" means the term of this Agreement (as set forth in Exhibit B of this Agreement).

**2.     Sale; Purchase Price; Billing**

2.1.    Assignment and Sale.

2.1.1.    Seller shall offer to sell exclusively to Purchaser as absolute owner, with full recourse, all of Seller's Accounts and shall list the same from time to time on Seller's Schedule of Accounts.

2.1.2.    Each Schedule of Accounts shall be accompanied by such documentation supporting and evidencing the Account, as Purchaser shall from time to time request.

2.1.3.    Purchaser may, but need not, purchase from Seller such Accounts as Purchaser determines to be Eligible Accounts.  Any Accounts that Purchaser does not affirmatively agree to purchase from Seller shall be deemed to have been rejected for purchase by Purchaser without any further action on behalf of Purchaser.

2.1.4.    Purchaser shall pay the Purchase Price of a Purchased Account, less any amounts due to Purchaser from Seller, within two (2) business days of the Purchase Date, whereupon the Accounts shall be deemed purchased hereunder.

2.1.5.    Each Account that Purchaser agrees to purchase hereunder shall be deemed to have been purchased upon Purchaser's payment to Seller of the Purchase Price less the Required Reserve Amount and any other amounts due to Purchaser, for such Account.

2.1.6.    Subject to the terms and conditions of this Agreement, Purchaser is authorized to purchase Accounts in accordance with the telephonic, facsimile, electronic mail, or other instructions of anyone purporting to be an officer, employee or representative of Seller.

2.2.    Following the purchase hereunder of any Purchased Account, with respect to any Account, Obligors for the Purchased Account will be instructed by Purchaser and Seller to make payments to Purchaser with remittance advice to "EF for the benefit of Seller" and sent to P.O. Box 789087, Philadelphia, PA 19178-9087. Further, all invoices issued by Seller and/or Purchaser for any Purchased Account shall include the following statement:

"This account receivable has been assigned to and is owned by or subject to a security interest of Encore Funding II, LLC and is payable only in United States Dollars.  All payments shall be made payable to EF F/B/O Shopno I, LLC, and sent to P.O. Box 789087, Philadelphia, PA 19178-9087."



3. **Reserve Account and Adjustments.**

3.1.     Seller shall pay to Purchaser on demand the balance of any Reserve Shortfall. The balance due and owing shall constitute indebtedness which is immediately due and payable by Seller to Purchaser.

3.2.     Purchaser shall pay to Seller any amount by which the balance of the Reserve Account exceeds the Required Reserve Amount by the end of the next full Accounting Period.

3.3.     Upon the repurchase of any Purchased Account in accordance with Section 7, Purchaser shall reduce the Reserve Account by the Required Reserve Amount applicable to such Repurchased Account.

3.4.     From time to time, in its sole discretion, Purchaser may establish and revise an amount to reflect events, conditions, contingencies or risks that Purchaser determines in good faith may affect the collectability of Purchased Accounts or which may reflect adversely upon the adequacy of the Reserve Account (such Amount, the "Special Reserve Amount"). The Special Reserve Amount shall be payable by Seller to Purchaser, and Purchaser may (i) require Seller pay to Purchaser, as a reimbursement of any previously paid Purchase Price, the amount of such Special Reserve Amount upon receipt of written notice to Seller, or (ii) set off any amounts owed from Purchaser to Seller by all or a portion of such Special Reserve Amount, pursuant to Section 28.

3.5.     Purchaser shall have no obligation to pay Seller any amounts from the Reserve Account prior to Complete Termination, unless otherwise specifically set forth in this Agreement.

4. **Clearance Days.** For all purposes under this Agreement, Clearance Days will be added to the date on which the Purchaser receives payment.

5. **Exposed Payments.**

5.1.     Upon termination of this Agreement, Seller shall pay to Purchaser (or Purchaser may retain), to hold in a non-segregated, non-interest bearing account, the amount of all Exposed Payments (the "Preference Reserve")

5.2.     Purchaser may charge the Preference Reserve with the amount of any Exposed Payments that Purchaser pays to the bankruptcy estate of the Payor that made the Exposed Payment, on account of a claim asserted under Section 547 of the Bankruptcy Code.

5.3.     Purchaser shall refund to Seller from time-to-time that balance of the Preference Reserve for which a claim under Section 547 of the Bankruptcy Code can no longer be asserted due to the passage of the statute of limitations, settlement with the bankruptcy estate of the Payor, or otherwise.

6. **Fees and Expenses.** Seller shall pay to Purchaser:

6.1.     **Funding Fee**. The Funding Fee, on the day on which a Purchased Account is purchased.

6.2.     **Periodic Fee**. The Periodic Fee, on the day on which a Purchased Account is Closed.

6.3.     **Daily Fee**. The Daily Fee, on the day on which a Purchased Account is Closed.



6.4. **Late Charge**. The Late Charge, on demand, on all past due amounts due from Seller to Purchaser hereunder.

6.5. **Misdirected Payment Fee.** 15% of the amount of any payment on account of a Purchased Account which has been received by Seller and not delivered in kind to Purchaser on the next business day following the date of receipt by Seller.

6.6. **Missing Notation Fee.** 15% of the amount of any Invoice that is sent by Seller to a Payor that does not contain the notice as required by Section 2.2 hereof. It is recognized that the costs imposed upon Purchaser by the Seller's action or inaction resulting in the imposition of this fee are difficult to ascertain, and this fee represents the good faith effort to compensate Purchaser without imposing upon the parties the expensive burden of litigating that cost, and is the agreed liquidated damages that result therefrom.

6.7. **Early Termination Fee.** The Early Termination Fee, on the Early Termination Date, in the event that Seller terminates this Agreement other than at the end of a Term, and further described in Section 20.

6.8. **Out-of-pocket Expenses**. The out-of-pocket expenses directly incurred by Purchaser in the administration of this Agreement such as wire transfer fees, postage and audit fees. Seller shall not be required to pay for more than four (4) audits per twelve-month period.

7. **Repurchase Of Accounts**. Upon demand of Purchaser or at Purchaser's option, by Purchaser's charge to the Reserve Account, Seller shall repurchase a Purchased Account, by payment of the then unpaid Face Amount thereof together with any unpaid fees relating to the Purchased Account, where:

7.1. Any Purchased Account, the payment of which has been disputed by the Payor or the Account Debtor obligated thereon, and Purchaser being under no obligation to determine the bona fides of such dispute;

7.2. Any Purchased Account regarding which Seller has breached any warranty as set forth in Section 14.4.

7.3. Any Purchased Account owing from an Account Debtor or Payor which (i) in Purchaser's sole judgment has become insolvent or (ii) which has indicated an inability or unwillingness to pay the Purchased Account when due;

7.4. All Purchased Accounts upon the occurrence of an Event of Default, or upon the expiration of the Term of this Agreement;

7.5. Any Purchased Account that remains unpaid following the Late Payment Date.

8. **Security Interest**.

8.1. As collateral securing the Obligations, Seller grants to Purchaser a continuing first priority security interest in the Collateral, and authorizes Purchaser or its representative, without notice to Seller, to file financing statements or take any other action required to perfect Purchaser's security interest in the Collateral.

8.2. Notwithstanding the creation of this security interest, the relationship of the parties shall be that of Purchaser and Seller of Accounts, and not that of lender and borrower.



9.      **Authorization to Purchaser.**

9.1.      Seller irrevocably authorizes Purchaser at Seller's expense, to exercise at any time any of the following powers until all of the Obligations have been paid in full:

9.1.1.      Receive, take, endorse, assign, deliver, accept and deposit, in the name of Purchaser or Seller, any and all proceeds of any Collateral.

9.1.2.      Take or bring, in the name of Purchaser or Seller, all steps, actions, suits or proceedings deemed by Purchaser necessary or desirable to effect collection of or other realization upon Purchaser's Accounts;

9.1.3.      Pay any sums necessary to discharge any lien or encumbrance which is senior to Purchaser's security interest in any Collateral of Seller, which sums shall be included as Obligations hereunder, and in connection with which sums the Late Charge shall accrue and shall be due and payable;

9.1.4.      File in the name of Seller or Purchaser or both:

9.1.4.1. Mechanics lien or related notices, or

9.1.4.2. Claims under any payment bond, in connection with goods or services sold by Seller in connection with the improvement of realty.

9.1.5.      Notify any Obligor with respect to any Account, that the underlying Account has been assigned to Purchaser by Seller and that payment thereof is to be made to the order of and directly and solely to Purchaser;

9.1.6.      Communicate directly with Obligors to verify the amount and validity of any Account created by Seller.

9.1.7.      File, and update from time-to-time as required by Purchaser, IRS forms 2848 and 8821.

9.1.8.      File any initial financing statements and amendments thereto that:

9.1.8.1. Indicate the Collateral as all assets of the Seller or words of similar effect, regardless of whether any particular asset comprised in the Collateral falls within the scope of Article 9 of the UCC, or as being of an equal or lesser scope or with greater detail;

9.1.8.2. Contain any other information required by part 5 of Article 9 of the UCC for the sufficiency or filing office acceptance of any financing statement or amendment, including (i) whether the Seller is an organization, the type of organization, and any organization identification number issued to the Seller;

9.1.8.3. Contain a notification that the Seller has granted a negative pledge to the Purchaser, and that any subsequent lienor may be tortuously interfering with Purchaser's rights;



9.1.9.   Advise third parties that any notification of Seller's Obligors will interfere with Purchaser's collection rights;

9.1.10.  Accept, endorse and deposit on behalf of Seller any checks tendered by an Obligor "in full payment" of its obligation to Seller. Seller shall not assert against Purchaser any claim arising therefrom, irrespective of whether such action by Purchaser effects an accord and satisfaction of Seller's claims, under §3-311 of the Uniform Commercial Code.

9.1.11.  After an Event of Default, extend the time of payment of, compromise or settle for cash, credit, return of merchandise, and upon any terms or conditions, any and all Accounts and discharge or release any Obligor, without affecting any of the Obligations;

10.    **ACH Authorization**. In order to satisfy any of the Obligations, Seller authorizes Purchaser to initiate electronic debit or credit entries through the ACH system to any deposit account maintained by Seller.

11.    **Covenants By Seller**.

11.1.   As a condition precedent to Purchaser's performance under this Agreement, Seller agrees:

11.1.1.  To timely pay all Direct Payroll Costs with the Purchased Accounts and any applicable burden including, but not limited to, Social Security, Medicare, and Federal and State Unemployment taxes, and Seller shall provide Purchaser with such proof of payment as Purchaser may require. The foregoing notwithstanding, in the event that there is any applicable Full Service Exhibit to this Agreement, this section shall not apply.

11.1.2.  To timely pay all workers' compensation premiums, provide Purchaser with such proof of payment as Purchaser may require, and to take all steps necessary to name Purchaser as an additional insured or certificate holder on Seller's workers' compensation policy.

11.2.   After written notice by Purchaser to Seller, and automatically, without notice, after an Event of Default, Seller shall not (a) grant any extension of time for payment of any of its Accounts, (b) compromise or settle any of its Accounts for less than the full amount thereof, (c) release in whole or in part any Payor, or (d) grant any credits, discounts, allowances, deductions, return authorizations or the like with respect to any of the Accounts.

11.3.   From time to time as requested by Purchaser, Purchaser or its designee shall have access, during reasonable business hours if prior to an Event of Default and at any time if on or after an Event of Default, to all premises where Collateral is located for the purposes of inspecting (and removing, if after the occurrence of an Event of Default) any of the Collateral, including Seller's books and records, and Seller shall permit Purchaser or its designee to make copies of such books and records or extracts therefrom as Purchaser may request. Without expense to Purchaser, Purchaser may use any of Seller's personnel, equipment, including computer equipment, programs, printed output and computer readable media, supplies and premises for the collection of accounts and realization on other Collateral as Purchaser, in its sole discretion, deems appropriate. Seller hereby irrevocably authorizes all accountants and third parties to disclose and deliver to Purchaser at Seller's expense all financial information, books and records, work papers, management reports and other information in their possession relating to Seller.

11.4.   Each guarantor, principal, and/or director, individually, undertakes to assure Purchaser that each and every customer of Seller for whose accounts are offered for purchase hereunder, are independent, non-related business enterprises. Non-related means that Seller, its principals, officers,



relations, employees or agents have no direct or indirect ownership, interest or affiliation with the Obligor or Payor. Each guarantor, principal and/or director, individually and in their respective capacities for Seller confirm that Seller will not obtain factoring or other financing for Direct Payroll Costs and Accounts Receivable generated by its business from any other source, nor shall any Affiliated Person obtain such factoring or financing.

     11.5.    Upon Purchaser's request, Seller shall deliver to Purchaser quarterly financial statements within forty-five (45) days after the end of each fiscal quarter in form and detail satisfactory to Purchaser.

     11.6.    Upon Purchaser's request, Seller and each Guarantor shall provide Purchaser with copies of their most recent annual tax returns and updated personal financial statements.

     11.7.    Seller shall not create, incur, assume or permit to exist any lien upon or with respect to any assets in which Purchaser now or hereafter holds a security interest.

     11.8.    Seller agrees to operate it business in accordance with this Agreement and in full compliance with all applicable federal, state and local laws, rules and regulations.

     11.9.    Notwithstanding Seller's obligation to pay the Misdirected Payment Fee, Seller shall pay to Purchaser on the next banking day following the date of receipt by Seller the amount of any payment on account of a Purchased Account.

     11.10.    Seller agrees to cooperate with Purchaser and to provide reasonable assistance to Purchaser, to the extent requested, to enable Purchaser to exercise its rights in the Purchased Accounts and as otherwise set forth in this Agreement.

12.    **Avoidance Claims.**    In addition to any remedies available to Purchaser under this Agreement or applicable law, Seller shall indemnify Purchaser from any loss arising out of the assertion of any Avoidance Claim, and shall pay to Purchaser on demand the amount thereof. Seller shall notify Purchaser within two (2) business days of it becoming aware of the assertion of an Avoidance Claim. This provision shall survive termination of this Agreement.

13.    **Account Disputes**. Seller shall notify Purchaser promptly of and, if requested by Purchaser, will settle all disputes concerning any Purchased Account, at Seller's sole cost and expense. Purchaser may, but is not required to, attempt to settle, compromise, or litigate (collectively, "Resolve") the dispute upon such terms, as Purchaser in its sole discretion deem advisable, for Seller's account and risk and at Seller's sole expense. Upon the occurrence of an Event of Default Purchaser may Resolve such issues with respect to any Account of Seller.

14.    **Representation and Warranties**. Seller represents and warrants to Purchaser as of the Effective Date and as of each Purchase Date thereafter, as follows:

     14.1.    It is fully authorized to enter into this Agreement and to perform hereunder;

     14.2.    This Agreement constitutes its legal, valid and binding obligation, enforceable against Seller in accordance with the terms herein.

     14.3.    Seller is duly organized, validly existing, and in good standing (or comparable concept in the applicable jurisdiction) under the laws of its state or jurisdiction of incorporation or organization, and is duly qualified and authorized to do business and is in good standing as a foreign entity in any other jurisdiction in which it conducts its business.



14.4.    The Purchased Accounts are and will remain:

14.4.1.  Bona fide existing obligations created by the sale and delivery of goods or the rendition of services in the ordinary course of Seller's business;

14.4.2.  Unconditionally owed and payable to Purchaser without defenses, disputes, offsets, counterclaims, or rights of return or cancellation.

14.4.3.  Not sales to any entity that is Affiliated with Seller directly or indirectly or in any way not an "arm's length" transaction.

14.5.    Seller has not received notice or otherwise learned of actual or imminent bankruptcy, insolvency, or material impairment of the financial condition of any applicable Obligor regarding Purchased Accounts.

15.    **Indemnification.** Seller agrees to indemnify Purchaser against and save Purchaser harmless from any and all manner of suits, claims, liabilities, demands and expenses (including reasonable attorneys' fees and collection costs) resulting from or arising out of this Agreement, whether directly or indirectly, including the transactions or relationships contemplated hereby (including the enforcement of this Agreement), and any failure by Seller to perform or observe its Obligations under this Agreement.

16.    **Disclaimer of Liability.** In no event shall Purchaser be liable to Seller for any lost profits, lost savings or other consequential, incidental or special damages resulting from or arising out of or in connection with this agreement, the transactions or relationships contemplated hereby or purchaser's performance or failure to perform hereunder, even if purchaser has been advised of the possibility of such damages.

17.    **Default.**

17.1.    **Events of Default**.  The following events will constitute an "Event of Default" hereunder: (a) Seller defaults in the payment of any Obligations or in the performance of any provision hereof or of any other agreement now or hereafter entered into with Purchaser, or any warranty or representation contained herein proves to be false in any way, whether material or immaterial, (b) Seller grants a security interest in the Collateral or otherwise allows the Collateral to become encumbered by any party other than Purchaser, (c) Seller or any guarantor of the Obligations becomes subject to any debtor-relief proceedings, (d) any such guarantor fails to perform or observe any of such Guarantor's obligations to Purchaser or shall notify Purchaser of its intention to rescind, modify, terminate or revoke any guaranty of the Obligations, or any such guaranty shall cease to be in full force and effect for any reason whatever, (e) If there occurs a material adverse change in the business, operations, or condition (financial or otherwise) of Seller or material adverse change in the financial condition of any  Guarantor, (f) failure to meet the Minimum Billing requirement for any four (4) week period once more than six (6) months have elapsed from the beginning of the Term, (g) Purchaser for any reason, in good faith, deems itself insecure with respect to the prospect of repayment or performance of the Obligations.

17.2.    **Waiver of Notice. PURCHASER'S FAILURE TO CHARGE OR ACCRUE INTEREST OR FEES AT ANY "DEFAULT" OR "PAST DUE" RATE SHALL NOT BE DEEMED A WAIVER BY PURCHASER OF ITS CLAIM THERETO.**

17.3.    **Effect of Default.**



17.3.1. Purchaser shall notify Seller in writing of an Event of Default as soon as practicable after Purchaser's discovery thereof. If Seller fails to cure an Event of Default within thirty (30) days of said notice, in addition to any rights Purchaser has under this Agreement or applicable law, Purchaser may immediately terminate this Agreement, at which time all Obligations, including any applicable Early Termination Fee, shall immediately become due and payable.

17.3.2. The foregoing notwithstanding, where, in the good-faith judgment of Purchaser, an Event of Default is the result of fraud or conversion on the part of Seller, in addition to any rights Purchaser has under this Agreement or applicable law, Purchaser may immediately terminate this Agreement, at which time all Obligations shall immediately become due and payable.

17.3.3. Upon the occurrence of any Event of Default, all applicable fees with respect to any outstanding Obligation shall continue to accrue and remain payable on demand.

17.3.4. Termination of the Agreement by Purchaser resulting from an Event of Default shall constitute an Early Termination.

18.  **Account Stated**.  Purchaser shall render to Seller a statement setting forth the transactions arising hereunder.  Each statement shall be considered correct and binding upon Seller as an account stated, except to the extent that Purchaser receives, within sixty (60) days after the mailing of such statement, written notice from Seller of any specific exceptions by Seller to that statement, and then it shall be binding against Seller as to any items to which it has not objected.

19.  **Amendment and Waiver**.  Only a writing signed by all parties hereto may amend this Agreement.  No failure or delay in exercising any right hereunder shall impair any such right that Purchaser may have, nor shall any waiver by Purchaser hereunder be deemed a waiver of any default or breach subsequently occurring. Purchaser's rights and remedies herein are cumulative and not exclusive of each other or of any rights or remedies that Purchaser would otherwise have.

20.  **Termination; Effective Date**.

20.1.  This Agreement shall be effective on the Effective Date, shall continue for the Term, and shall be automatically extended for successive Terms unless Seller shall provide at least sixty (60) days but no more than ninety (90) days before the end of the then current Term via written notice to Purchaser's General Counsel of its intention to terminate whereupon this Agreement shall terminate at the end of the Term.

20.2.  Purchaser may also terminate this Agreement by providing at least sixty (60) days but no more than ninety (90) days before the end of the then current Term via written notice to Seller.

20.3.  Should Seller terminate the Agreement in any fashion other than as set forth in this Section 20, Seller shall provide at least thirty (30) days prior written notice from the date set forth in said notice (an "Early Termination Date").  In the event of any such termination, Seller will pay Purchaser a fee equal to the average monthly fees earned by Purchaser for the three (3) months having the highest total fees earned in the preceding twelve (12) month period, multiplied by the number of months (or portions thereof) between the Early Termination Date and end of the current Term.

21.  **No Lien Termination without Release**.  In recognition of the Purchaser's right to have its attorneys' fees and other expenses incurred in connection with this Agreement secured by the Collateral, notwithstanding payment in full of all Obligations by Seller, Purchaser shall not be required to record any



terminations or satisfactions of any of Purchaser's liens on the Collateral unless and until Complete Termination has occurred. **Seller understands that this provision constitutes a waiver of its rights under §9-513 of the UCC.**

22. **Conflict**. Unless otherwise expressly stated in any other agreement between Purchaser and Seller, if a conflict exists between the provisions of this Agreement and the provisions of such other agreement, the provisions of this Agreement shall control.

23. **Severability**. In the event any one or more of the provisions contained in this Agreement is held to be invalid, illegal or unenforceable in any respect, then such provision shall be ineffective only to the extent of such prohibition or invalidity, and the validity, legality, and enforceability of the remaining provisions contained herein shall not in any way be affected or impaired thereby.

24. **Enforcement**. This Agreement and all agreements relating to the subject matter hereof is the product of negotiation and preparation by and among each party with a complete opportunity to be reviewed by their respective counsel, and shall be construed accordingly.

25. **Relationship of Parties**. The relationship of the parties hereto shall be that of Seller and Purchaser of Accounts, and Purchaser shall not be a fiduciary of the Seller, although Seller may be a fiduciary of the Purchaser.

26. **Legal Fees.** Seller agrees to reimburse Purchaser on demand for:

26.1.    The actual amount of all costs and expenses, including reasonable attorneys' fees, credit card processing fees and/or any collections costs incurred by Purchaser, which Purchaser has incurred or may incur in:

26.1.1. Administering this Agreement and any documents prepared in connection herewith;

26.1.2. Any way arising out of or in connection with this Agreement, and whether or not arising out of a dispute which does not involve Purchaser.

26.2.    Protecting, preserving or enforcing any lien, including expenses incurred in filing relevant documents, security or other right granted by Seller to Purchaser or arising under applicable law, whether or not suit is brought, including but not limited to the defense of any Avoidance Claims or defense of Purchaser's lien priority.

26.3.    The actual costs, including photocopying, travel, and reasonable attorneys' fees and expenses incurred in complying with any subpoena or other legal process in any way relating to Seller. This provision shall survive termination of this Agreement.

26.4.    The actual amount of all costs and expenses, including reasonable attorneys' fees, which Purchaser may incur in enforcing this Agreement and any documents prepared in connection herewith, or in connection with any federal or state insolvency proceeding commenced by or against Seller, including those (i) arising out the automatic stay, (ii) seeking dismissal or conversion of the bankruptcy proceeding or (ii) opposing confirmation of Seller's plan there under.

27. **Confidentiality**. Seller agrees that the terms, the Purchaser's business methods and trade secrets, and any and all other records and information clearly and specifically identified by Purchaser as confidential will be held by Seller in strict confidence and treated as the confidential property of



Purchaser. Seller will not, except in the due performance of its duties or the enforcement of its rights under this Agreement, disclose any of the foregoing to any Person, unless specifically authorized to do so in writing by Purchaser or unless required by law. Purchaser agrees that any and all records and information clearly and specifically identified by Seller as confidential will be held by Purchaser in strict confidence and treated as the confidential property of Seller. Purchaser will not, except in the due performance of its duties or the enforcement of its rights under this Agreement, disclose the records and information of Seller to any Person, unless specifically authorized to do so in writing by Seller or unless required by law.

28. **Set-off Rights**. Purchaser shall have the right, but not the obligation, at any time and from time to time, without prior notice to Seller (any such notice being expressly waived by Seller) and to the fullest extent permitted by law, to set off against any amounts it owes to Seller under this Agreement or otherwise, those amounts owed to Purchaser or any Affiliate of Purchaser by the Seller. For the avoidance of doubt, Purchaser shall have the right to exercise its set off rights: (i) in lieu of the payment of amounts set forth in Section 2.1.5 with respect to Purchased Accounts; (ii) with respect to any Special Reserve Amount, as determined by Purchaser, in lieu of actual payment from Seller of such amount (with the amount of such set off added to the Required Reserve Account); and (iii) to decrease the Required Reserve Amount by the amount of any Obligations. Purchaser shall use commercially reasonable efforts to notify Seller as soon as practicable of any set off right that Purchaser has exercised in accordance with this Section 28.

29. **Entire Agreement**. No promises of any kind have been made by Purchaser or any third party to induce Seller to execute this Agreement. No course of dealing, course of performance or trade usage, and no parol evidence of any nature, shall be used to supplement or modify any terms of this Agreement.

30. **Choice of Law**. This Agreement and all transactions contemplated hereunder and/or evidenced hereby shall be governed by, construed under, and enforced in accordance with the internal laws of the State of Ohio.

31. **Jury Trial Waiver.** In recognition of the higher costs and delay which may result from a jury trial, the parties hereto waive any right to trial by jury of any claim, demand, action or cause of action (A) arising hereunder or, (B) in any way connected with or related or incidental to the dealings of the parties hereto or any of them with respect hereto, in each whether now existing or hereafter arising, and whether sounding in contract or tort or otherwise; and each party further waives any right to consolidate any such action in which a jury trial has been waived with any other action in which a jury trial cannot be or has not been waived; and each party hereby agrees and consents that any such claim, demand, action or cause of action shall be decided by court trial without a jury, and that any party hereto may file an original counterpart or a copy of this section with any court as written evidence of the consent of the parties hereto to the waiver of their right to trial by jury.

32. **Jurisdiction and Venue**. The parties further submit to the jurisdiction of the Courts of the State of Ohio, with venue at the Cuyahoga County Court of Common Pleas located in Cleveland, Ohio. In the event of removal to a Federal Court, such court shall be the District Court for the Northern District of Ohio, Eastern Division. Seller and Guarantors expressly waive the jurisdiction of any other court, and acknowledge and agree that this Agreement, without more, shall be sufficient to sustain the dismissal of an action commenced by Seller or Guarantors in any court other than specified in this Agreement. Seller and Guarantors agree that the said forums are convenient to them, and submit to the jurisdiction of said forums and waive any and all objections to jurisdiction or venue.

33. **Service of Process**. Seller agrees that Purchaser may effect service of process upon Seller by regular mail at the address set forth in this Agreement, or at the option of Purchaser, by service upon Seller's agent for the service of process.



34.     **Assignment**.  Purchaser may assign its rights and delegate its duties hereunder.  Upon such assignment, Seller shall be deemed to have attorned to such assignee and shall owe the same obligations to such assignee and shall accept performance hereunder by such assignee as if such assignee were Purchaser.  Seller shall not assign or delegate its duties hereunder without the prior written consent of Purchaser.

35.     **Counterparts**.  This Agreement may be signed in any number of counterparts, each of which shall be an original, with the same effect as if all signatures were upon the same instrument.  Delivery of an executed counterpart of the signature page to this Agreement by facsimile or electronic mail shall be effective as delivery of a manually executed counterpart of this Agreement, and any party delivering such an executed counterpart of the signature page to this Agreement by facsimile or electronic mail to any other party shall thereafter also promptly deliver a manually executed counterpart of this Agreement to such other party, provided that the failure to deliver such manually executed counterpart shall not affect the validity, enforceability, or binding effect of this Agreement.

36.     **Notice.**

        36.1.   All notices required to be given to any party other than Purchaser shall be deemed given upon the first to occur of (i) deposit thereof in a receptacle under the control of the United States Postal Service, (ii) transmittal by electronic means to a receiver under the control of such party, or (iii) actual receipt by such party or an employee or agent of such party.  Notwithstanding the foregoing, all notices to Purchaser shall be deemed given only upon actual receipt by Purchaser's General Counsel.

        36.2.   For the purposes hereof, notices hereunder shall be sent to the following addresses, or to such other addresses as each such party may in writing hereafter indicate:

 

        **SELLER:**      **Shopno I, LLC**

        Address:       37-16 73rd Street, Suite 302
                       Queens, NY 11372
        Officer:        Faisal Farhana
        Email:         Faisal@yourdreamhomecare.com

        **PURCHASER:**  **Encore Funding II, LLC**

        Address:       30100 Chagrin Blvd., Suite 350
                       Pepper Pike, Ohio 44124
        Officer:        Matthew D. Williams, General Counsel
        Email:         mwilliams@encore-funding.com



IN WITNESS WHEREOF, the Parties have executed this Agreement on the day and year first above written.

**SELLER**: Shopno I, LLC

By: *Faisal Farhana*

Name:  Faisal Farhana

Its:       Authorized Officer

**PURCHASER**:  Encore Funding II, LLC

By: *Chad Eberly*

Name:  Chad S. Eberly

Its:       General Manager

**ENCORE**
FUNDING

## EXHIBIT A

## GENERAL RELEASE

FOR GOOD AND VALUABLE CONSIDERATION, the receipt and adequacy of which are hereby acknowledged, the undersigned and each of them (collectively "Releasor") hereby forever releases, discharges and acquits Encore Funding II, LLC ("Releasee"), its parent, directors, shareholders, agents and employees, of and from any and all claims of every type, kind, nature, description or character, and irrespective of how, why, or by reason of what facts, whether heretofore existing, now existing or hereafter arising, or which could, might, or may be claimed to exist, of whatever kind or name, whether known or unknown, suspected or unsuspected, liquidated or unliquidated, each as though fully set forth herein at length, to the extent that they arise out of or are in way connected to or are related to that certain Factoring and Security Agreement dated _____.

Releasor agrees that the matters released herein are not limited to matters which are known or disclosed, and the Releasor waives any and all rights and benefits which it now has, or in the future may have.

Releasor acknowledges that factual matters now unknown to it may have given or may hereafter give rise to Claims which are presently unknown, unanticipated and unsuspected, and it acknowledges that this Release has been negotiated and agreed upon in light of that realization and that it nevertheless hereby intends to release, discharge and acquit the Releasee from any such unknown Claims.

Acceptance of this Release shall not be deemed or construed as an admission of liability by any party released.

Releasor acknowledges that either (a) it has had advice of counsel of its own choosing in negotiations for and in the preparation of this release, or (b) it has knowingly determined that such advice is not needed.

DATED: _____

Individual Releasor:

_____
Faisal Farhana

Entity Releasor: Shopno I, LLC

_____
Name:  Faisal Farhana
Its:     Authorized Officer

DocuSign Envelope ID: 97AF56DB-8AEE-4805-832A-800BA752187A

**ENCORE**
**FUNDING**

**Exhibit B**

The Fee Structure for the within Factoring and Security Agreement is as follows:

| | |
|---|---|
| Funding Fee Percentage: | 1.5% |
| Daily Fee Percentage: | .06% |
| Daily Fee Accrual Date: | On the 31st day from Purchase Date. |
| Periodic Fee Percentage: | N/A |
| Periodic Fee Accrual Date: | N/A |
| Late Charge Percentage: | .06% |
| Late Payment Date: | 90 days |
| Reserve Percentage: | 10% |
| Term: | 18 months |

Shopno I, LLC                                                    Exhibit B

# EXHIBIT B

Addendum to Factoring and Security Agreement

November 11, 2024

On or about February 5, 2024, Encore Funding II, LLC, an Ohio limited liability company as "Purchaser" and Shopno I, LLC, a New York limited liability company d/b/a Your Dream Homecare as "Seller" entered into their original Factoring and Security Agreement ("Agreement").

The parties agree to amend the Agreement by adding Ruheen Miah as Guarantor thereunder.

The parties further agree to amend the "Effective Date" of the Agreement to November 12, 2024.

The remaining provisions of the parties' original Agreement and subsequent addendums shall remain in full force and effect.

IN WITNESS WHEREOF, the parties have executed this Addendum to the Agreement as of the day and year first above written.

SELLER: Shopno I, LLC d/b/a Your Dream Homecare

*Faisal Farhana*
By: Faisal Farhana
Its: Authorized Officer

PURCHASER: Encore Funding II, LLC

*Chad Eberly*
By: Chad S. Eberly
Its: General Manager

# EXHIBIT C



# GUARANTY

To induce ENCORE FUNDING II, LLC, an Ohio limited liability company ("Purchaser") to extend or to continue to extend financial accommodations to Shopno I, LLC, a New York limited liability company dba Your Dream Homecare ("Seller") arising out of the foregoing Factoring and Security Agreement between Purchaser and Seller, the undersigned guarantor ("Guarantor") hereby unconditionally and irrevocably undertakes to Purchaser as follows:

1. **Promise to Pay and Perform**.  Guarantor irrevocably guarantees to Purchaser the prompt performance of all Obligations of Seller (and all its successors-in-interest by operation of law or otherwise, including any "Trustee" as defined in the Bankruptcy Code, and any successor-in-interest arising out of any merger or reorganization involving such entity, whether the surviving or disappearing entity, or any successor-in-interest of Seller) of every kind and character owed to Purchaser (the "Guaranteed Obligations").

2. **Modifications to Guaranteed Obligations**.  Guarantor acknowledges and agrees that, without notice to Guarantor and without affecting or impairing the obligations of Guarantor hereunder, Purchaser may, by action or inaction, compromise or settle, extend the period of duration or the time for the payment, or discharge the performance of, or may refuse to, or otherwise not enforce, or may, by action or inaction, release all or any one or more parties obligated with respect to, the Guaranteed Obligations or may grant other accommodations to Seller in respect thereof, or may amend or modify in any manner and at any time (or from time to time) any one or more of the Guaranteed Obligations, or may, by action or inaction, release or substitute any guarantor, if any, of the Guaranteed Obligations, or may enforce, exchange, release, or waive, by action or inaction, any security for the Guaranteed Obligations or any guaranty of the Guaranteed Obligations, or any portion thereof.

3. **WAIVERS BY GUARANTOR**. GUARANTOR WAIVES ALL SURETYSHIP DEFENSES.

4. **GOVERNING LAW**.  This Guaranty shall be governed by, construed under, and enforced in accordance with the internal laws of the State of Ohio.

5. **ATTORNEYS' FEES**.  In any litigation arising hereunder based on a contract claim, the prevailing party shall recover its attorney's fees and expenses from the unsuccessful party.  Purchaser shall recover from Guarantor all Purchaser's costs and expense, including reasonable attorneys' fees and expenses, incurred in any litigation arising out of any other claim.

6. **VENUE**. Any action arising hereunder shall be prosecuted in the jurisdiction of the Courts of the State of Ohio, with venue at the Cuyahoga County Court of Common Pleas located in Cleveland, Ohio.  In the event of removal to a Federal Court, such court shall be the District Court for the Northern District of Ohio, Eastern Division.  Guarantor expressly waives the jurisdiction of any other court, and acknowledge and agree that this Guaranty, without more, shall be sufficient to sustain the dismissal of an action commenced by Guarantor in any court other than specified in this Guaranty.  Guarantor agrees that the said forums are convenient to them, and submits to the jurisdiction of said forums and waive any and all objections to jurisdiction or venue.

IN WITNESS WHEREOF, Guarantor has executed this Guaranty as of _____2/5/2024_____.

Signature Of Guarantor: *Faisal Farhana*

Name:                    Faisal Farhana

Personal Address:        97-46 93rd Street, Ozone Park, NY 11416
                         Street, City, State Zip

Electronically Filed 02/14/2025 15:44 / / CV 25 112182 / Confirmation Nbr. 3407002 / CLTXT

# EXHIBIT D

# GUARANTY

To induce ENCORE FUNDING III, LLC, an Ohio limited liability company ("Purchaser") to extend or to continue to extend financial accommodations to Shopno I, LLC, a New York limited liability company d/b/a Your Dream Homecare ("Seller") arising out of that certain "Factoring and Security Agreement", originally entered into between Purchaser and Seller on or about February 5, 2024.

**1.** **Promise to Pay and Perform**. Guarantor irrevocably guarantees to Purchaser the prompt performance of all Obligations of Seller (and all its successors-in-interest by operation of law or otherwise, including any "Trustee" as defined in the Bankruptcy Code, and any successor-in-interest arising out of any merger or reorganization involving such entity, whether the surviving or disappearing entity, or any successor-in-interest of Seller) of every kind and character owed to Purchaser arising under the Agreement (the "Guaranteed Obligations").

**2.** **Modifications to Guaranteed Obligations**. Guarantor acknowledges and agrees that, without notice to Guarantor and without affecting or impairing the obligations of Guarantor hereunder, Purchaser may, by action or inaction, compromise or settle, extend the period of duration or the time for the payment, or discharge the performance of, or may refuse to, or otherwise not enforce, or may, by action or inaction, release all or any one or more parties obligated with respect to, the Guaranteed Obligations or may grant other accommodations to Seller in respect thereof, or may amend or modify in any manner and at any time (or from time to time) any one or more of the Guaranteed Obligations, or may, by action or inaction, release or substitute any guarantor, if any, of the Guaranteed Obligations, or may enforce, exchange, release, or waive, by action or inaction, any security for the Guaranteed Obligations or any guaranty of the Guaranteed Obligations, or any portion thereof.

**3.** **WAIVERS BY GUARANTOR**. GUARANTOR WAIVES ALL SURETYSHIP DEFENSES.

**4.** **GOVERNING LAW**. This Guaranty shall be governed by, construed under, and enforced in accordance with the internal laws of the State of Ohio.

**5.** **ATTORNEYS' FEES**. In any litigation arising hereunder based on a contract claim, the prevailing party shall recover its attorney's fees and expenses from the unsuccessful party. Purchaser shall recover from Guarantor all Purchaser's costs and expense, including reasonable attorneys' fees and expenses, incurred in any litigation arising out of any other claim.

**6.** **VENUE**. Any action arising hereunder shall be prosecuted in the jurisdiction of the Courts of the State of Ohio, with venue at the Cuyahoga County Court of Common Pleas located in Cleveland, Ohio. In the event of removal to a Federal Court, such court shall be the District Court for the Northern District of Ohio, Eastern Division. Guarantor expressly waives the jurisdiction of any other court, and acknowledge and agree that this Guaranty, without more, shall be sufficient to sustain the dismissal of an action commenced by Guarantor in any court other than specified in this Guaranty. Guarantor agrees that the said forums are convenient to them, and submits to the jurisdiction of said forums and waive any and all objections to jurisdiction or venue.

IN WITNESS WHEREOF, Guarantor has executed this Guaranty as of __11/12/2024_____.

Signature Of Guarantor: _Ruheen Miah_____

Name:                   Ruheen Miah

Personal Address:     5174 48th Street, Fl 1, Woodside, NY 11377
                          Street, City, State Zip

# EXHIBIT E

02/06/2025
02:53:49 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                      **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**                                      **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: CenterLight HealthCa** | | | **Debtor: CenterLight HealthCare (PACE)** | | | | | | | | | |
| 625821 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 720.00 | | | |
| 625826 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 690.00 | | | |
| 625833 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 540.00 | | | |
| 625833 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 480.00 | | | |
| 625842 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 540.00 | | | |
| 625847 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 600.00 | | | |
| 625853 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 420.00 | | | |
| 625858 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 720.00 | | | |
| 625859 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 660.00 | | | |
| 625868 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 720.00 | | | |
| 625873 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 840.00 | | | |
| 625878 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 525.00 | | | |
| 625884 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 600.00 | | | |
| 625888 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 840.00 | | | |
| 625889 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 600.00 | | | |
| 625898 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 390.00 | | | |
| 625901 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 450.00 | | | |
| 625906 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 360.00 | | | |
| 625913 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 900.00 | | | |
| 625917 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 840.00 | | | |
| 625922 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 810.00 | | | |
| 625930 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 480.00 | | | |
| 625935 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 570.00 | | | |
| 625941 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 480.00 | | | |
| 625946 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 120.00 | | | |
| 625947 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 750.00 | | | |
| 625948 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 330.00 | | | |
| 625954 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 555.00 | | | |
| 625958 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 630.00 | | | |
| 625959 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 450.00 | | | |
| 625968 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 420.00 | | | |
| 625971 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 540.00 | | | |
| 625975 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 660.00 | | | |
| 625980 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 450.00 | | | |
| 625983 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 450.00 | | | |
| 626563 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 120.00 | | | | |
| 626594 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 180.00 | | | | |
| 626655 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 150.00 | | | | |
| 626689 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 600.00 | | | | |
| 626709 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 90.00 | | | | |
| 626724 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 120.00 | | | | |
| 626732 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 240.00 | | | | |
| 626762 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 210.00 | | | | |
| 626842 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 90.00 | | | | |

02/06/2025
02:53:50 PM

**Encore MC**

**INVOICE AGING REPORT**

**For Client 110-110077**

**Invoices Sorted By Invoice Date**

**As Of  02/06/2025**

**Company Id: 01**

Page **2**

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Invoice Aging By Invoice Date** | | | | |

**Relation Id: 110-110077-01**    **Relation Name: Shopno I, LLC**

**Account Id: CenterLight HealthCa**    **Debtor: CenterLight HealthCare (PACE)**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 626884 | 1 | 10/15/2024 | 11/14/2024 | 115 | 210.00 |
| 629142 | 1 | 10/22/2024 | 11/21/2024 | 108 | 480.00 |
| 629150 | 1 | 10/22/2024 | 11/21/2024 | 108 | 420.00 |
| 629173 | 1 | 10/22/2024 | 11/21/2024 | 108 | 210.00 |
| 629178 | 1 | 10/22/2024 | 11/21/2024 | 108 | 360.00 |
| 629183 | 1 | 10/22/2024 | 11/21/2024 | 108 | 300.00 |
| 629190 | 1 | 10/22/2024 | 11/21/2024 | 108 | 300.00 |
| 629201 | 1 | 10/22/2024 | 11/21/2024 | 108 | 240.00 |
| 629206 | 1 | 10/22/2024 | 11/21/2024 | 108 | 300.00 |
| 629211 | 1 | 10/22/2024 | 11/21/2024 | 108 | 420.00 |
| 629212 | 1 | 10/22/2024 | 11/21/2024 | 108 | 360.00 |
| 629218 | 1 | 10/22/2024 | 11/21/2024 | 108 | 300.00 |
| 629222 | 1 | 10/22/2024 | 11/21/2024 | 108 | 300.00 |
| 629228 | 1 | 10/22/2024 | 11/21/2024 | 108 | 210.00 |
| 629234 | 1 | 10/22/2024 | 11/21/2024 | 108 | 120.00 |
| 629238 | 1 | 10/22/2024 | 11/21/2024 | 108 | 300.00 |
| 629245 | 1 | 10/22/2024 | 11/21/2024 | 108 | 240.00 |
| 629251 | 1 | 10/22/2024 | 11/21/2024 | 108 | 240.00 |
| 629254 | 1 | 10/22/2024 | 11/21/2024 | 108 | 300.00 |
| 629259 | 1 | 10/22/2024 | 11/21/2024 | 108 | 180.00 |
| 629264 | 1 | 10/22/2024 | 11/21/2024 | 108 | 450.00 |
| 629270 | 1 | 10/22/2024 | 11/21/2024 | 108 | 180.00 |
| 629279 | 1 | 10/22/2024 | 11/21/2024 | 108 | 600.00 |
| 629286 | 1 | 10/22/2024 | 11/21/2024 | 108 | 420.00 |
| 629291 | 1 | 10/22/2024 | 11/21/2024 | 108 | 180.00 |
| 629298 | 1 | 10/22/2024 | 11/21/2024 | 108 | 240.00 |
| 629303 | 1 | 10/22/2024 | 11/21/2024 | 108 | 240.00 |
| 629309 | 1 | 10/22/2024 | 11/21/2024 | 108 | 240.00 |
| 629315 | 1 | 10/22/2024 | 11/21/2024 | 108 | 240.00 |
| 629320 | 1 | 10/22/2024 | 11/21/2024 | 108 | 300.00 |
| 629325 | 1 | 10/22/2024 | 11/21/2024 | 108 | 210.00 |
| 629330 | 1 | 10/22/2024 | 11/21/2024 | 108 | 180.00 |
| 629336 | 1 | 10/22/2024 | 11/21/2024 | 108 | 240.00 |
| 629349 | 1 | 10/22/2024 | 11/21/2024 | 108 | 300.00 |
| 629359 | 1 | 10/22/2024 | 11/21/2024 | 108 | 300.00 |
| 629364 | 1 | 10/22/2024 | 11/21/2024 | 108 | 480.00 |
| 629369 | 1 | 10/22/2024 | 11/21/2024 | 108 | 180.00 |
| 629374 | 1 | 10/22/2024 | 11/21/2024 | 108 | 360.00 |
| 629380 | 1 | 10/22/2024 | 11/21/2024 | 108 | 360.00 |
| 629386 | 1 | 10/22/2024 | 11/21/2024 | 108 | 300.00 |
| 629392 | 1 | 10/22/2024 | 11/21/2024 | 108 | 420.00 |
| 629397 | 1 | 10/22/2024 | 11/21/2024 | 108 | 630.00 |
| 629418 | 1 | 10/22/2024 | 11/21/2024 | 108 | 330.00 |
| 629422 | 1 | 10/22/2024 | 11/21/2024 | 108 | 420.00 |

02/06/2025
02:53:50 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 3

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: CenterLight HealthCa** | | | **Debtor: CenterLight HealthCare (PACE)** | | | | | | | | | |
| 629431 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 300.00 | | | | |
| 629435 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 180.00 | | | | |
| 629449 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 240.00 | | | | |
| 629453 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 360.00 | | | | |
| 629456 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 210.00 | | | | |
| 629469 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 360.00 | | | | |
| 629483 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 300.00 | | | | |
| 629487 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 300.00 | | | | |
| 629491 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 240.00 | | | | |
| 629508 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 390.00 | | | | |
| 629512 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 300.00 | | | | |
| 629546 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 360.00 | | | | |
| 629549 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 390.00 | | | | |
| 629559 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 240.00 | | | | |
| 629568 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 360.00 | | | | |
| 629571 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 180.00 | | | | |
| 629575 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 450.00 | | | | |
| 629577 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 240.00 | | | | |
| 629580 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 300.00 | | | | |
| 630022 | 1 | 10/23/2024 | 11/22/2024 | 107 | | | | 150.00 | | | | |
| 630028 | 1 | 10/23/2024 | 11/22/2024 | 107 | | | | 240.00 | | | | |
| 630295 | 1 | 10/27/2024 | 11/26/2024 | 103 | | | | 540.00 | | | | |
| 630297 | 1 | 10/27/2024 | 11/26/2024 | 103 | | | | 360.00 | | | | |
| 630379 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 780.00 | | | | |
| 630382 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 480.00 | | | | |
| 630386 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 270.00 | | | | |
| 630396 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 315.00 | | | | |
| 630402 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 480.00 | | | | |
| 630407 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 960.00 | | | | |
| 630412 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 630.00 | | | | |
| 630416 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 630.00 | | | | |
| 630420 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 540.00 | | | | |
| 630427 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 360.00 | | | | |
| 630434 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 720.00 | | | | |
| 630439 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 210.00 | | | | |
| 630443 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 540.00 | | | | |
| 630449 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |
| 630454 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |
| 630459 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 150.00 | | | | |
| 630465 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 480.00 | | | | |
| 630470 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |
| 630475 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 630.00 | | | | |
| 630480 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 540.00 | | | | |
| 630484 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

Relation Id: 110-110077-01       Relation Name: Shopno I, LLC

Account Id: CenterLight HealthCa       Debtor: CenterLight HealthCare (PACE)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630490 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |
| 630496 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 600.00 | | | | |
| 630501 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 600.00 | | | | |
| 630508 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 420.00 | | | | |
| 630513 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 120.00 | | | | |
| 630518 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |
| 630523 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 480.00 | | | | |
| 630530 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 480.00 | | | | |
| 630533 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 600.00 | | | | |
| 630539 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 270.00 | | | | |
| 630542 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 600.00 | | | | |
| 630548 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 270.00 | | | | |
| 630554 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 300.00 | | | | |
| 630558 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 900.00 | | | | |
| 630567 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 630.00 | | | | |
| 630571 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 270.00 | | | | |
| 630576 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 360.00 | | | | |
| 630581 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 360.00 | | | | |
| 630589 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 480.00 | | | | |
| 630593 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 360.00 | | | | |
| 630598 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |
| 630603 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 210.00 | | | | |
| 630608 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 360.00 | | | | |
| 630614 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 360.00 | | | | |
| 630619 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 615.00 | | | | |
| 630622 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 540.00 | | | | |
| 630627 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |
| 630633 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 480.00 | | | | |
| 630637 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |
| 630643 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 960.00 | | | | |
| 630647 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 270.00 | | | | |
| 630653 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 540.00 | | | | |
| 630658 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 540.00 | | | | |
| 630663 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |
| 630669 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 630.00 | | | | |
| 630672 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 960.00 | | | | |
| 630676 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 360.00 | | | | |
| 630681 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 240.00 | | | | |
| 630685 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 270.00 | | | | |
| 630691 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 570.00 | | | | |
| 630694 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 840.00 | | | | |
| 630698 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |
| 630703 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |
| 630708 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 270.00 | | | | |

02/06/2025
02:53:50 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 5

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**

Contact: Mallika Parlikar

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Invoice Aging By Invoice Date | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: CenterLight HealthCa          Debtor: CenterLight HealthCare (PACE)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 630713 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 180.00 | | | | |
| 630718 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 360.00 | | | | |
| 630723 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 240.00 | | | | |
| 630727 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 540.00 | | | | |
| 630732 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 390.00 | | | | |
| 630736 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 540.00 | | | | |
| 630741 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 480.00 | | | | |
| 630747 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 540.00 | | | | |
| 630752 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 630.00 | | | | |
| 630756 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 540.00 | | | | |
| 630762 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |
| 630767 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 360.00 | | | | |
| 630776 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 510.00 | | | | |
| 630784 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 360.00 | | | | |
| 630788 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 570.00 | | | | |
| 630793 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 600.00 | | | | |
| 630798 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 420.00 | | | | |
| 630801 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 600.00 | | | | |
| 630806 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 300.00 | | | | |
| 630811 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 540.00 | | | | |
| 630816 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 480.00 | | | | |
| 630825 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 480.00 | | | | |
| 630832 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 180.00 | | | | |
| 630837 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |
| 630840 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 480.00 | | | | |
| 630845 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 720.00 | | | | |
| 630849 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 540.00 | | | | |
| 630853 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 1,080.00 | | | | |
| 630859 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 480.00 | | | | |
| 630864 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 480.00 | | | | |
| 630868 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 540.00 | | | | |
| 630872 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 630.00 | | | | |
| 630876 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 360.00 | | | | |
| 630878 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 270.00 | | | | |
| 630882 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 690.00 | | | | |
| 630885 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 240.00 | | | | |
| 630888 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 450.00 | | | | |
| 630891 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 360.00 | | | | |
| 630896 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 690.00 | | | | |
| 630898 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 360.00 | | | | |
| 630903 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 300.00 | | | | |
| 635578 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 720.00 | | | | | |
| 635706 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 90.00 | | | | | |
| 635318 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 240.00 | | | | | |

Electronically Filed 02/14/2025 15:44 / / CV 25 112182 / Confirmation Nbr. 3407002 / CLTXT

02/06/2025
02:53:51 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 6
Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY 11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

Contact: Mallika Parlikar

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: CenterLight HealthCa          Debtor: CenterLight HealthCare (PACE)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 636451 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 120.00 | | | | | |
| 638866 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 30.00 | | | | | |
| 640136 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 150.00 | | | | | |
| 641230 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 540.00 | | | | | | |
| 642666 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 300.00 | | | | | | |
| 643783 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 180.00 | | | | | | |
| 644011 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 300.00 | | | | | | |
| 644732 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 780.00 | | | | | | |
| 644735 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 660.00 | | | | | | |
| 644741 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 900.00 | | | | | | |
| 644750 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 930.00 | | | | | | |
| 644758 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 600.00 | | | | | | |
| 644765 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,140.00 | | | | | | |
| 644773 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,050.00 | | | | | | |
| 644784 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,050.00 | | | | | | |
| 644792 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,200.00 | | | | | | |
| 644804 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 840.00 | | | | | | |
| 644818 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,140.00 | | | | | | |
| 644829 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 690.00 | | | | | | |
| 644837 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,260.00 | | | | | | |
| 644846 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 930.00 | | | | | | |
| 644858 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 960.00 | | | | | | |
| 644871 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 720.00 | | | | | | |
| 644882 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 600.00 | | | | | | |
| 644894 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 900.00 | | | | | | |
| 644903 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 630.00 | | | | | | |
| 644915 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 900.00 | | | | | | |
| 644924 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 810.00 | | | | | | |
| 644936 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 960.00 | | | | | | |
| 644949 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 750.00 | | | | | | |
| 644953 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,050.00 | | | | | | |
| 644967 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 735.00 | | | | | | |
| 644980 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 660.00 | | | | | | |
| 644987 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,020.00 | | | | | | |
| 645000 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 840.00 | | | | | | |
| 645013 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 480.00 | | | | | | |
| 645024 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 990.00 | | | | | | |
| 645036 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 630.00 | | | | | | |
| 645046 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 840.00 | | | | | | |
| 645056 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 690.00 | | | | | | |
| 645070 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,050.00 | | | | | | |
| 645083 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 900.00 | | | | | | |
| 645089 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 360.00 | | | | | | |
| 645093 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,050.00 | | | | | | |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Aging By Invoice Date | | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC

Account Id: CenterLight HealthCa          Debtor: CenterLight HealthCare (PACE)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 645105 | 9 | 12/31/2024 | 01/30/2025 | 38 | 750.00 |
| 645116 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645128 | 9 | 12/31/2024 | 01/30/2025 | 38 | 720.00 |
| 645135 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645144 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645154 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645163 | 9 | 12/31/2024 | 01/30/2025 | 38 | 750.00 |
| 645171 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,050.00 |
| 645180 | 9 | 12/31/2024 | 01/30/2025 | 38 | 600.00 |
| 645190 | 9 | 12/31/2024 | 01/30/2025 | 38 | 480.00 |
| 645196 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,050.00 |
| 645205 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645211 | 9 | 12/31/2024 | 01/30/2025 | 38 | 900.00 |
| 645220 | 9 | 12/31/2024 | 01/30/2025 | 38 | 720.00 |
| 645229 | 9 | 12/31/2024 | 01/30/2025 | 38 | 900.00 |
| 645238 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,380.00 |
| 645248 | 9 | 12/31/2024 | 01/30/2025 | 38 | 630.00 |
| 645258 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,680.00 |
| 645270 | 9 | 12/31/2024 | 01/30/2025 | 38 | 900.00 |
| 645280 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,110.00 |
| 645289 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,110.00 |
| 645301 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645308 | 9 | 12/31/2024 | 01/30/2025 | 38 | 960.00 |
| 645316 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645326 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645334 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645342 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645348 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645356 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645357 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645358 | 9 | 12/31/2024 | 01/30/2025 | 38 | 540.00 |
| 645359 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645360 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645361 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645397 | 9 | 12/31/2024 | 01/30/2025 | 38 | 300.00 |
| 645398 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,020.00 |
| 645411 | 9 | 12/31/2024 | 01/30/2025 | 38 | 630.00 |
| 645421 | 9 | 12/31/2024 | 01/30/2025 | 38 | 630.00 |
| 645432 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,140.00 |
| 645442 | 9 | 12/31/2024 | 01/30/2025 | 38 | 720.00 |
| 645452 | 9 | 12/31/2024 | 01/30/2025 | 38 | 900.00 |
| 645459 | 9 | 12/31/2024 | 01/30/2025 | 38 | 720.00 |
| 645473 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645479 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,290.00 |

02/06/2025
02:53:51 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 8

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

Contact: Mallika Parlikar

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Aging By Invoice Date | | | | | | |

Relation Id: 110-110077-01    Relation Name: Shopno I, LLC

Account Id: CenterLight HealthCa    Debtor: CenterLight HealthCare (PACE)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 645490 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645499 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,080.00 |
| 645507 | 9 | 12/31/2024 | 01/30/2025 | 38 | 720.00 |
| 645517 | 9 | 12/31/2024 | 01/30/2025 | 38 | 945.00 |
| 645525 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645535 | 9 | 12/31/2024 | 01/30/2025 | 38 | 510.00 |
| 645542 | 9 | 12/31/2024 | 01/30/2025 | 38 | 540.00 |
| 645549 | 9 | 12/31/2024 | 01/30/2025 | 38 | 750.00 |
| 645554 | 9 | 12/31/2024 | 01/30/2025 | 38 | 900.00 |
| 645562 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645570 | 9 | 12/31/2024 | 01/30/2025 | 38 | 960.00 |
| 645581 | 9 | 12/31/2024 | 01/30/2025 | 38 | 900.00 |
| 645590 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645594 | 9 | 12/31/2024 | 01/30/2025 | 38 | 600.00 |
| 645595 | 9 | 12/31/2024 | 01/30/2025 | 38 | 600.00 |
| 645612 | 9 | 12/31/2024 | 01/30/2025 | 38 | 720.00 |
| 645621 | 9 | 12/31/2024 | 01/30/2025 | 38 | 630.00 |
| 645627 | 9 | 12/31/2024 | 01/30/2025 | 38 | 720.00 |
| 645636 | 9 | 12/31/2024 | 01/30/2025 | 38 | 750.00 |
| 645642 | 9 | 12/31/2024 | 01/30/2025 | 38 | 600.00 |
| 645653 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,260.00 |
| 645663 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645673 | 9 | 12/31/2024 | 01/30/2025 | 38 | 720.00 |
| 645679 | 9 | 12/31/2024 | 01/30/2025 | 38 | 810.00 |
| 645690 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645693 | 9 | 12/31/2024 | 01/30/2025 | 38 | 750.00 |
| 645707 | 9 | 12/31/2024 | 01/30/2025 | 38 | 555.00 |
| 645712 | 9 | 12/31/2024 | 01/30/2025 | 38 | 630.00 |
| 645719 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645725 | 9 | 12/31/2024 | 01/30/2025 | 38 | 660.00 |
| 645726 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645735 | 9 | 12/31/2024 | 01/30/2025 | 38 | 780.00 |
| 645743 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645749 | 9 | 12/31/2024 | 01/30/2025 | 38 | 630.00 |
| 645757 | 9 | 12/31/2024 | 01/30/2025 | 38 | 720.00 |
| 645760 | 9 | 12/31/2024 | 01/30/2025 | 38 | 780.00 |
| 645764 | 9 | 12/31/2024 | 01/30/2025 | 38 | 630.00 |
| 645771 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645778 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645784 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645789 | 9 | 12/31/2024 | 01/30/2025 | 38 | 900.00 |
| 645793 | 9 | 12/31/2024 | 01/30/2025 | 38 | 840.00 |
| 645801 | 9 | 12/31/2024 | 01/30/2025 | 38 | 780.00 |
| 645808 | 9 | 12/31/2024 | 01/30/2025 | 38 | 540.00 |

02/06/2025
02:53:51 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 9
Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Aging By Invoice Date | | | | | | |

Relation Id: 110-110077-01               Relation Name: Shopno I, LLC

Account Id: CenterLight HealthCa               Debtor: CenterLight HealthCare (PACE)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 645815 | 9 | 12/31/2024 | 01/30/2025 | 38 | 720.00 |
| 645822 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645827 | 9 | 12/31/2024 | 01/30/2025 | 38 | 630.00 |
| 645830 | 9 | 12/31/2024 | 01/30/2025 | 38 | 720.00 |
| 645835 | 9 | 12/31/2024 | 01/30/2025 | 38 | 750.00 |
| 645839 | 9 | 12/31/2024 | 01/30/2025 | 38 | 630.00 |
| 645846 | 9 | 12/31/2024 | 01/30/2025 | 38 | 510.00 |
| 645852 | 9 | 12/31/2024 | 01/30/2025 | 38 | 720.00 |
| 645858 | 9 | 12/31/2024 | 01/30/2025 | 38 | 720.00 |
| 645861 | 9 | 12/31/2024 | 01/30/2025 | 38 | 780.00 |
| 646913 | 10 | 01/07/2025 | 02/06/2025 | 31 | 780.00 |
| 646916 | 10 | 01/07/2025 | 02/06/2025 | 31 | 660.00 |
| 646919 | 10 | 01/07/2025 | 02/06/2025 | 31 | 900.00 |
| 646922 | 10 | 01/07/2025 | 02/06/2025 | 31 | 930.00 |
| 646930 | 10 | 01/07/2025 | 02/06/2025 | 31 | 600.00 |
| 646936 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,140.00 |
| 646941 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,050.00 |
| 646947 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,050.00 |
| 646950 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,200.00 |
| 646958 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 646963 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,140.00 |
| 646968 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.00 |
| 646972 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,260.00 |
| 646977 | 10 | 01/07/2025 | 02/06/2025 | 31 | 930.00 |
| 646982 | 10 | 01/07/2025 | 02/06/2025 | 31 | 960.00 |
| 646988 | 10 | 01/07/2025 | 02/06/2025 | 31 | 720.00 |
| 646994 | 10 | 01/07/2025 | 02/06/2025 | 31 | 600.00 |
| 647000 | 10 | 01/07/2025 | 02/06/2025 | 31 | 900.00 |
| 647004 | 10 | 01/07/2025 | 02/06/2025 | 31 | 630.00 |
| 647007 | 10 | 01/07/2025 | 02/06/2025 | 31 | 900.00 |
| 647011 | 10 | 01/07/2025 | 02/06/2025 | 31 | 810.00 |
| 647016 | 10 | 01/07/2025 | 02/06/2025 | 31 | 960.00 |
| 647022 | 10 | 01/07/2025 | 02/06/2025 | 31 | 750.00 |
| 647027 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,050.00 |
| 647034 | 10 | 01/07/2025 | 02/06/2025 | 31 | 735.00 |
| 647040 | 10 | 01/07/2025 | 02/06/2025 | 31 | 660.00 |
| 647044 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,050.00 |
| 647050 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647057 | 10 | 01/07/2025 | 02/06/2025 | 31 | 480.00 |
| 647061 | 10 | 01/07/2025 | 02/06/2025 | 31 | 990.00 |
| 647066 | 10 | 01/07/2025 | 02/06/2025 | 31 | 630.00 |
| 647070 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647075 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.00 |
| 647081 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,050.00 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Aging By Invoice Date | | | | | | |

**Relation Id: 110-110077-01**　　　　　　**Relation Name: Shopno I, LLC**
**Account Id: CenterLight HealthCa**　　　　　**Debtor: CenterLight HealthCare (PACE)**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 647084 | 10 | 01/07/2025 | 02/06/2025 | 31 | 900.00 |
| 647088 | 10 | 01/07/2025 | 02/06/2025 | 31 | 960.00 |
| 647093 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,050.00 |
| 647098 | 10 | 01/07/2025 | 02/06/2025 | 31 | 750.00 |
| 647104 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647109 | 10 | 01/07/2025 | 02/06/2025 | 31 | 720.00 |
| 647114 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647119 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647124 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647129 | 10 | 01/07/2025 | 02/06/2025 | 31 | 750.00 |
| 647133 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,050.00 |
| 647138 | 10 | 01/07/2025 | 02/06/2025 | 31 | 600.00 |
| 647144 | 10 | 01/07/2025 | 02/06/2025 | 31 | 480.00 |
| 647150 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,050.00 |
| 647154 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647158 | 10 | 01/07/2025 | 02/06/2025 | 31 | 900.00 |
| 647163 | 10 | 01/07/2025 | 02/06/2025 | 31 | 720.00 |
| 647169 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,050.00 |
| 647174 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,380.00 |
| 647180 | 10 | 01/07/2025 | 02/06/2025 | 31 | 630.00 |
| 647183 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,680.00 |
| 647193 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,110.00 |
| 647198 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,110.00 |
| 647203 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647206 | 10 | 01/07/2025 | 02/06/2025 | 31 | 630.00 |
| 647211 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.00 |
| 647215 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.00 |
| 647220 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.00 |
| 647225 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.00 |
| 647231 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647234 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.00 |
| 647238 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,020.00 |
| 647244 | 10 | 01/07/2025 | 02/06/2025 | 31 | 630.00 |
| 647249 | 10 | 01/07/2025 | 02/06/2025 | 31 | 630.00 |
| 647255 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,140.00 |
| 647261 | 10 | 01/07/2025 | 02/06/2025 | 31 | 720.00 |
| 647264 | 10 | 01/07/2025 | 02/06/2025 | 31 | 900.00 |
| 647269 | 10 | 01/07/2025 | 02/06/2025 | 31 | 720.00 |
| 647275 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647280 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,200.00 |
| 647285 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647289 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,080.00 |
| 647292 | 10 | 01/07/2025 | 02/06/2025 | 31 | 180.00 |
| 647293 | 10 | 01/07/2025 | 02/06/2025 | 31 | 720.00 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                                      **Client Id: 110-110077**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**                                           **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Invoice Aging By Invoice Date**

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: CenterLight HealthCa    Debtor: CenterLight HealthCare (PACE)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 647300 | 10 | 01/07/2025 | 02/06/2025 | 31 | 945.00 |
| 647305 | 10 | 01/07/2025 | 02/06/2025 | 31 | 960.00 |
| 647311 | 10 | 01/07/2025 | 02/06/2025 | 31 | 510.00 |
| 647312 | 10 | 01/07/2025 | 02/06/2025 | 31 | 540.00 |
| 647317 | 10 | 01/07/2025 | 02/06/2025 | 31 | 750.00 |
| 647322 | 10 | 01/07/2025 | 02/06/2025 | 31 | 900.00 |
| 647327 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647331 | 10 | 01/07/2025 | 02/06/2025 | 31 | 960.00 |
| 647335 | 10 | 01/07/2025 | 02/06/2025 | 31 | 900.00 |
| 647340 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647343 | 10 | 01/07/2025 | 02/06/2025 | 31 | 600.00 |
| 647347 | 10 | 01/07/2025 | 02/06/2025 | 31 | 720.00 |
| 647354 | 10 | 01/07/2025 | 02/06/2025 | 31 | 630.00 |
| 647358 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647363 | 10 | 01/07/2025 | 02/06/2025 | 31 | 750.00 |
| 647368 | 10 | 01/07/2025 | 02/06/2025 | 31 | 600.00 |
| 647373 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,260.00 |
| 647378 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647381 | 10 | 01/07/2025 | 02/06/2025 | 31 | 720.00 |
| 647387 | 10 | 01/07/2025 | 02/06/2025 | 31 | 810.00 |
| 647391 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647395 | 10 | 01/07/2025 | 02/06/2025 | 31 | 750.00 |
| 647398 | 10 | 01/07/2025 | 02/06/2025 | 31 | 555.00 |
| 647401 | 10 | 01/07/2025 | 02/06/2025 | 31 | 630.00 |
| 647406 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.00 |
| 647410 | 10 | 01/07/2025 | 02/06/2025 | 31 | 660.00 |
| 647412 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.00 |
| 647415 | 10 | 01/07/2025 | 02/06/2025 | 31 | 780.00 |
| 647421 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.00 |
| 647424 | 10 | 01/07/2025 | 02/06/2025 | 31 | 630.00 |
| 647430 | 10 | 01/07/2025 | 02/06/2025 | 31 | 720.00 |
| 647433 | 10 | 01/07/2025 | 02/06/2025 | 31 | 780.00 |
| 647436 | 10 | 01/07/2025 | 02/06/2025 | 31 | 630.00 |
| 647441 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.00 |
| 647444 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.00 |
| 647448 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.00 |
| 647451 | 10 | 01/07/2025 | 02/06/2025 | 31 | 900.00 |
| 647455 | 10 | 01/07/2025 | 02/06/2025 | 31 | 840.00 |
| 647459 | 10 | 01/07/2025 | 02/06/2025 | 31 | 780.00 |
| 647461 | 10 | 01/07/2025 | 02/06/2025 | 31 | 630.00 |
| 647468 | 10 | 01/07/2025 | 02/06/2025 | 31 | 720.00 |
| 647472 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.00 |
| 647475 | 10 | 01/07/2025 | 02/06/2025 | 31 | 630.00 |
| 647478 | 10 | 01/07/2025 | 02/06/2025 | 31 | 720.00 |

02/06/2025
02:53:52 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

Contact: Mallika Parlikar

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Invoice Aging By Invoice Date** | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: CenterLight HealthCa          Debtor: CenterLight HealthCare (PACE)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 |
|---|---|---|---|---|---|---|
| 647482 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 750.00 |
| 647486 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 630.00 |
| 647489 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 810.00 |
| 647493 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 720.00 |
| 647497 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 720.00 |
| 647499 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 780.00 |
| 647504 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 450.00 |
| 647506 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 750.00 |
| 648228 | 11 | 01/14/2025 | 02/13/2025 | 24 | 780.00 | |
| 648230 | 11 | 01/14/2025 | 02/13/2025 | 24 | 660.00 | |
| 648233 | 11 | 01/14/2025 | 02/13/2025 | 24 | 900.00 | |
| 648238 | 11 | 01/14/2025 | 02/13/2025 | 24 | 930.00 | |
| 648243 | 11 | 01/14/2025 | 02/13/2025 | 24 | 600.00 | |
| 648249 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,140.00 | |
| 648255 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,050.00 | |
| 648259 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,200.00 | |
| 648266 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 | |
| 648272 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,140.00 | |
| 648278 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 | |
| 648280 | 11 | 01/14/2025 | 02/13/2025 | 24 | 540.00 | |
| 648281 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 | |
| 648287 | 11 | 01/14/2025 | 02/13/2025 | 24 | 930.00 | |
| 648291 | 11 | 01/14/2025 | 02/13/2025 | 24 | 960.00 | |
| 648295 | 11 | 01/14/2025 | 02/13/2025 | 24 | 720.00 | |
| 648300 | 11 | 01/14/2025 | 02/13/2025 | 24 | 600.00 | |
| 648304 | 11 | 01/14/2025 | 02/13/2025 | 24 | 900.00 | |
| 648310 | 11 | 01/14/2025 | 02/13/2025 | 24 | 630.00 | |
| 648313 | 11 | 01/14/2025 | 02/13/2025 | 24 | 900.00 | |
| 648317 | 11 | 01/14/2025 | 02/13/2025 | 24 | 810.00 | |
| 648322 | 11 | 01/14/2025 | 02/13/2025 | 24 | 960.00 | |
| 648327 | 11 | 01/14/2025 | 02/13/2025 | 24 | 750.00 | |
| 648331 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,050.00 | |
| 648335 | 11 | 01/14/2025 | 02/13/2025 | 24 | 735.00 | |
| 648340 | 11 | 01/14/2025 | 02/13/2025 | 24 | 660.00 | |
| 648344 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 | |
| 648348 | 11 | 01/14/2025 | 02/13/2025 | 24 | 480.00 | |
| 648352 | 11 | 01/14/2025 | 02/13/2025 | 24 | 990.00 | |
| 648358 | 11 | 01/14/2025 | 02/13/2025 | 24 | 630.00 | |
| 648363 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 | |
| 648366 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 | |
| 648371 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,050.00 | |
| 648375 | 11 | 01/14/2025 | 02/13/2025 | 24 | 900.00 | |
| 648378 | 11 | 01/14/2025 | 02/13/2025 | 24 | 960.00 | |
| 648383 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,050.00 | |

02/06/2025
02:53:52 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                                                **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Invoice Aging By Invoice Date | | | | | | | |

**Relation Id: 110-110077-01**                     **Relation Name: Shopno I, LLC**
**Account Id: CenterLight HealthCa**            **Debtor: CenterLight HealthCare (PACE)**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 648386 | 11 | 01/14/2025 | 02/13/2025 | 24 | 750.00 |
| 648392 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648396 | 11 | 01/14/2025 | 02/13/2025 | 24 | 720.00 |
| 648402 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648407 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648413 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648418 | 11 | 01/14/2025 | 02/13/2025 | 24 | 750.00 |
| 648422 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,050.00 |
| 648425 | 11 | 01/14/2025 | 02/13/2025 | 24 | 600.00 |
| 648430 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,050.00 |
| 648434 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648437 | 11 | 01/14/2025 | 02/13/2025 | 24 | 900.00 |
| 648439 | 11 | 01/14/2025 | 02/13/2025 | 24 | 720.00 |
| 648444 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,050.00 |
| 648449 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,380.00 |
| 648455 | 11 | 01/14/2025 | 02/13/2025 | 24 | 630.00 |
| 648458 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,680.00 |
| 648465 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,110.00 |
| 648470 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,110.00 |
| 648475 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648479 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 |
| 648483 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 |
| 648487 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 |
| 648491 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 |
| 648496 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648499 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 |
| 648504 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,020.00 |
| 648508 | 11 | 01/14/2025 | 02/13/2025 | 24 | 630.00 |
| 648513 | 11 | 01/14/2025 | 02/13/2025 | 24 | 630.00 |
| 648518 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,140.00 |
| 648522 | 11 | 01/14/2025 | 02/13/2025 | 24 | 720.00 |
| 648525 | 11 | 01/14/2025 | 02/13/2025 | 24 | 900.00 |
| 648529 | 11 | 01/14/2025 | 02/13/2025 | 24 | 720.00 |
| 648535 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648541 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,200.00 |
| 648545 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648548 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,080.00 |
| 648552 | 11 | 01/14/2025 | 02/13/2025 | 24 | 720.00 |
| 648556 | 11 | 01/14/2025 | 02/13/2025 | 24 | 945.00 |
| 648560 | 11 | 01/14/2025 | 02/13/2025 | 24 | 960.00 |
| 648566 | 11 | 01/14/2025 | 02/13/2025 | 24 | 510.00 |
| 648569 | 11 | 01/14/2025 | 02/13/2025 | 24 | 540.00 |
| 648572 | 11 | 01/14/2025 | 02/13/2025 | 24 | 750.00 |
| 648577 | 11 | 01/14/2025 | 02/13/2025 | 24 | 900.00 |

02/06/2025
02:53:52 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Invoice Aging By Invoice Date | | | | | | | |

**Relation Id: 110-110077-01**  **Relation Name: Shopno I, LLC**
**Account Id: CenterLight HealthCa**  **Debtor: CenterLight HealthCare (PACE)**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 648582 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648585 | 11 | 01/14/2025 | 02/13/2025 | 24 | 960.00 |
| 648590 | 11 | 01/14/2025 | 02/13/2025 | 24 | 900.00 |
| 648595 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648597 | 11 | 01/14/2025 | 02/13/2025 | 24 | 600.00 |
| 648601 | 11 | 01/14/2025 | 02/13/2025 | 24 | 720.00 |
| 648606 | 11 | 01/14/2025 | 02/13/2025 | 24 | 630.00 |
| 648610 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648615 | 11 | 01/14/2025 | 02/13/2025 | 24 | 750.00 |
| 648617 | 11 | 01/14/2025 | 02/13/2025 | 24 | 600.00 |
| 648621 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,260.00 |
| 648626 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648631 | 11 | 01/14/2025 | 02/13/2025 | 24 | 720.00 |
| 648636 | 11 | 01/14/2025 | 02/13/2025 | 24 | 810.00 |
| 648640 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648644 | 11 | 01/14/2025 | 02/13/2025 | 24 | 555.00 |
| 648649 | 11 | 01/14/2025 | 02/13/2025 | 24 | 630.00 |
| 648654 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 |
| 648656 | 11 | 01/14/2025 | 02/13/2025 | 24 | 660.00 |
| 648661 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 |
| 648666 | 11 | 01/14/2025 | 02/13/2025 | 24 | 780.00 |
| 648671 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 |
| 648674 | 11 | 01/14/2025 | 02/13/2025 | 24 | 630.00 |
| 648679 | 11 | 01/14/2025 | 02/13/2025 | 24 | 720.00 |
| 648683 | 11 | 01/14/2025 | 02/13/2025 | 24 | 780.00 |
| 648685 | 11 | 01/14/2025 | 02/13/2025 | 24 | 630.00 |
| 648691 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 |
| 648694 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 |
| 648699 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 |
| 648703 | 11 | 01/14/2025 | 02/13/2025 | 24 | 900.00 |
| 648704 | 11 | 01/14/2025 | 02/13/2025 | 24 | 840.00 |
| 648708 | 11 | 01/14/2025 | 02/13/2025 | 24 | 780.00 |
| 648713 | 11 | 01/14/2025 | 02/13/2025 | 24 | 630.00 |
| 648716 | 11 | 01/14/2025 | 02/13/2025 | 24 | 720.00 |
| 648721 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 |
| 648724 | 11 | 01/14/2025 | 02/13/2025 | 24 | 630.00 |
| 648726 | 11 | 01/14/2025 | 02/13/2025 | 24 | 690.00 |
| 648730 | 11 | 01/14/2025 | 02/13/2025 | 24 | 750.00 |
| 648733 | 11 | 01/14/2025 | 02/13/2025 | 24 | 630.00 |
| 648739 | 11 | 01/14/2025 | 02/13/2025 | 24 | 810.00 |
| 648741 | 11 | 01/14/2025 | 02/13/2025 | 24 | 120.00 |
| 648742 | 11 | 01/14/2025 | 02/13/2025 | 24 | 720.00 |
| 648746 | 11 | 01/14/2025 | 02/13/2025 | 24 | 720.00 |
| 648749 | 11 | 01/14/2025 | 02/13/2025 | 24 | 780.00 |

02/06/2025
02:53:53 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                                      **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**                                                                      **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

Invoice Aging By Invoice Date

**Relation Id: 110-110077-01**                         **Relation Name: Shopno I, LLC**

**Account Id: CenterLight HealthCa**                   **Debtor: CenterLight HealthCare (PACE)**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 648753 | 11 | 01/14/2025 | 02/13/2025 | 24 | 510.00 |
| 648754 | 11 | 01/14/2025 | 02/13/2025 | 24 | 510.00 |
| 648759 | 11 | 01/14/2025 | 02/13/2025 | 24 | 750.00 |
| 648761 | 11 | 01/14/2025 | 02/13/2025 | 24 | 750.00 |
| 648766 | 11 | 01/14/2025 | 02/13/2025 | 24 | 390.00 |
| 648767 | 11 | 01/14/2025 | 02/13/2025 | 24 | 810.00 |
| 650443 | 12 | 01/21/2025 | 02/20/2025 | 17 | 780.00 |
| 650445 | 12 | 01/21/2025 | 02/20/2025 | 17 | 660.00 |
| 650448 | 12 | 01/21/2025 | 02/20/2025 | 17 | 900.00 |
| 650451 | 12 | 01/21/2025 | 02/20/2025 | 17 | 930.00 |
| 650456 | 12 | 01/21/2025 | 02/20/2025 | 17 | 600.00 |
| 650462 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,140.00 |
| 650468 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,050.00 |
| 650474 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,200.00 |
| 650480 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 |
| 650488 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,140.00 |
| 650492 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.00 |
| 650495 | 12 | 01/21/2025 | 02/20/2025 | 17 | 420.00 |
| 650496 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,260.00 |
| 650503 | 12 | 01/21/2025 | 02/20/2025 | 17 | 930.00 |
| 650508 | 12 | 01/21/2025 | 02/20/2025 | 17 | 960.00 |
| 650513 | 12 | 01/21/2025 | 02/20/2025 | 17 | 720.00 |
| 650517 | 12 | 01/21/2025 | 02/20/2025 | 17 | 600.00 |
| 650521 | 12 | 01/21/2025 | 02/20/2025 | 17 | 900.00 |
| 650525 | 12 | 01/21/2025 | 02/20/2025 | 17 | 630.00 |
| 650528 | 12 | 01/21/2025 | 02/20/2025 | 17 | 900.00 |
| 650534 | 12 | 01/21/2025 | 02/20/2025 | 17 | 810.00 |
| 650539 | 12 | 01/21/2025 | 02/20/2025 | 17 | 960.00 |
| 650544 | 12 | 01/21/2025 | 02/20/2025 | 17 | 750.00 |
| 650548 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,050.00 |
| 650553 | 12 | 01/21/2025 | 02/20/2025 | 17 | 735.00 |
| 650559 | 12 | 01/21/2025 | 02/20/2025 | 17 | 660.00 |
| 650562 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,050.00 |
| 650563 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,050.00 |
| 650572 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 |
| 650579 | 12 | 01/21/2025 | 02/20/2025 | 17 | 480.00 |
| 650581 | 12 | 01/21/2025 | 02/20/2025 | 17 | 990.00 |
| 650588 | 12 | 01/21/2025 | 02/20/2025 | 17 | 630.00 |
| 650592 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 |
| 650596 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.00 |
| 650601 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,050.00 |
| 650608 | 12 | 01/21/2025 | 02/20/2025 | 17 | 900.00 |
| 650611 | 12 | 01/21/2025 | 02/20/2025 | 17 | 960.00 |
| 650616 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,050.00 |

02/06/2025
02:53:53 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 16

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Invoice Aging By Invoice Date | | | | | | | |

**Relation Id: 110-110077-01**          **Relation Name: Shopno I, LLC**

**Account Id: CenterLight HealthCa**          **Debtor: CenterLight HealthCare (PACE)**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 650622 | 12 | 01/21/2025 | 02/20/2025 | 17 | 750.00 |
| 650626 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 |
| 650630 | 12 | 01/21/2025 | 02/20/2025 | 17 | 720.00 |
| 650635 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 |
| 650641 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 |
| 650646 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 |
| 650652 | 12 | 01/21/2025 | 02/20/2025 | 17 | 750.00 |
| 650655 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,050.00 |
| 650660 | 12 | 01/21/2025 | 02/20/2025 | 17 | 600.00 |
| 650665 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,050.00 |
| 650668 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 |
| 650672 | 12 | 01/21/2025 | 02/20/2025 | 17 | 900.00 |
| 650677 | 12 | 01/21/2025 | 02/20/2025 | 17 | 720.00 |
| 650682 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,050.00 |
| 650689 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,380.00 |
| 650695 | 12 | 01/21/2025 | 02/20/2025 | 17 | 630.00 |
| 650698 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,680.00 |
| 650707 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,110.00 |
| 650711 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,110.00 |
| 650716 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 |
| 650720 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.00 |
| 650724 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.00 |
| 650728 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.00 |
| 650733 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.00 |
| 650736 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 |
| 650740 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.00 |
| 650743 | 12 | 01/21/2025 | 02/20/2025 | 17 | 600.00 |
| 650747 | 12 | 01/21/2025 | 02/20/2025 | 17 | 630.00 |
| 650752 | 12 | 01/21/2025 | 02/20/2025 | 17 | 630.00 |
| 650757 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,140.00 |
| 650760 | 12 | 01/21/2025 | 02/20/2025 | 17 | 720.00 |
| 650765 | 12 | 01/21/2025 | 02/20/2025 | 17 | 900.00 |
| 650770 | 12 | 01/21/2025 | 02/20/2025 | 17 | 720.00 |
| 650774 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 |
| 650778 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,200.00 |
| 650783 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 |
| 650787 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,080.00 |
| 650790 | 12 | 01/21/2025 | 02/20/2025 | 17 | 720.00 |
| 650795 | 12 | 01/21/2025 | 02/20/2025 | 17 | 945.00 |
| 650797 | 12 | 01/21/2025 | 02/20/2025 | 17 | 960.00 |
| 650802 | 12 | 01/21/2025 | 02/20/2025 | 17 | 510.00 |
| 650805 | 12 | 01/21/2025 | 02/20/2025 | 17 | 540.00 |
| 650808 | 12 | 01/21/2025 | 02/20/2025 | 17 | 750.00 |
| 650814 | 12 | 01/21/2025 | 02/20/2025 | 17 | 900.00 |

02/06/2025
02:53:53 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 17

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: CenterLight HealthCa | | | Debtor: CenterLight HealthCare (PACE) | | | | | | | | | |
| 650818 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 | | | | | | | |
| 650821 | 12 | 01/21/2025 | 02/20/2025 | 17 | 960.00 | | | | | | | |
| 650826 | 12 | 01/21/2025 | 02/20/2025 | 17 | 900.00 | | | | | | | |
| 650830 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 | | | | | | | |
| 650833 | 12 | 01/21/2025 | 02/20/2025 | 17 | 600.00 | | | | | | | |
| 650837 | 12 | 01/21/2025 | 02/20/2025 | 17 | 720.00 | | | | | | | |
| 650842 | 12 | 01/21/2025 | 02/20/2025 | 17 | 630.00 | | | | | | | |
| 650846 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 | | | | | | | |
| 650852 | 12 | 01/21/2025 | 02/20/2025 | 17 | 750.00 | | | | | | | |
| 650857 | 12 | 01/21/2025 | 02/20/2025 | 17 | 600.00 | | | | | | | |
| 650862 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,260.00 | | | | | | | |
| 650867 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 | | | | | | | |
| 650871 | 12 | 01/21/2025 | 02/20/2025 | 17 | 720.00 | | | | | | | |
| 650875 | 12 | 01/21/2025 | 02/20/2025 | 17 | 810.00 | | | | | | | |
| 650881 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 | | | | | | | |
| 650885 | 12 | 01/21/2025 | 02/20/2025 | 17 | 555.00 | | | | | | | |
| 650889 | 12 | 01/21/2025 | 02/20/2025 | 17 | 630.00 | | | | | | | |
| 650893 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.00 | | | | | | | |
| 650898 | 12 | 01/21/2025 | 02/20/2025 | 17 | 660.00 | | | | | | | |
| 650901 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.00 | | | | | | | |
| 650907 | 12 | 01/21/2025 | 02/20/2025 | 17 | 780.00 | | | | | | | |
| 650910 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.00 | | | | | | | |
| 650914 | 12 | 01/21/2025 | 02/20/2025 | 17 | 630.00 | | | | | | | |
| 650919 | 12 | 01/21/2025 | 02/20/2025 | 17 | 720.00 | | | | | | | |
| 650923 | 12 | 01/21/2025 | 02/20/2025 | 17 | 780.00 | | | | | | | |
| 650926 | 12 | 01/21/2025 | 02/20/2025 | 17 | 630.00 | | | | | | | |
| 650932 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.00 | | | | | | | |
| 650936 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.00 | | | | | | | |
| 650942 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.00 | | | | | | | |
| 650948 | 12 | 01/21/2025 | 02/20/2025 | 17 | 900.00 | | | | | | | |
| 650951 | 12 | 01/21/2025 | 02/20/2025 | 17 | 840.00 | | | | | | | |
| 650955 | 12 | 01/21/2025 | 02/20/2025 | 17 | 780.00 | | | | | | | |
| 650959 | 12 | 01/21/2025 | 02/20/2025 | 17 | 630.00 | | | | | | | |
| 650964 | 12 | 01/21/2025 | 02/20/2025 | 17 | 720.00 | | | | | | | |
| 650971 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.00 | | | | | | | |
| 650977 | 12 | 01/21/2025 | 02/20/2025 | 17 | 630.00 | | | | | | | |
| 650979 | 12 | 01/21/2025 | 02/20/2025 | 17 | 720.00 | | | | | | | |
| 650983 | 12 | 01/21/2025 | 02/20/2025 | 17 | 750.00 | | | | | | | |
| 650986 | 12 | 01/21/2025 | 02/20/2025 | 17 | 630.00 | | | | | | | |
| 650989 | 12 | 01/21/2025 | 02/20/2025 | 17 | 810.00 | | | | | | | |
| 650994 | 12 | 01/21/2025 | 02/20/2025 | 17 | 720.00 | | | | | | | |
| 650997 | 12 | 01/21/2025 | 02/20/2025 | 17 | 720.00 | | | | | | | |
| 651001 | 12 | 01/21/2025 | 02/20/2025 | 17 | 780.00 | | | | | | | |
| 651005 | 12 | 01/21/2025 | 02/20/2025 | 17 | 510.00 | | | | | | | |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare                                              Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

Contact: Mallika Parlikar

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Invoice Aging By Invoice Date | | | | | | | |

Relation Id: 110-110077-01                          Relation Name: Shopno I, LLC
Account Id: CenterLight HealthCa                    Debtor: CenterLight HealthCare (PACE)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651008 | 12 | 01/21/2025 | 02/20/2025 | 17 | 750.00 |
| 651011 | 12 | 01/21/2025 | 02/20/2025 | 17 | 750.00 |
| 651015 | 12 | 01/21/2025 | 02/20/2025 | 17 | 810.00 |
| 651018 | 12 | 01/21/2025 | 02/20/2025 | 17 | 900.00 |
| 651019 | 12 | 01/21/2025 | 02/20/2025 | 17 | 900.00 |
| 651789 | 13 | 01/28/2025 | 02/27/2025 | 10 | 780.00 |
| 651791 | 13 | 01/28/2025 | 02/27/2025 | 10 | 660.00 |
| 651793 | 13 | 01/28/2025 | 02/27/2025 | 10 | 900.00 |
| 651797 | 13 | 01/28/2025 | 02/27/2025 | 10 | 930.00 |
| 651803 | 13 | 01/28/2025 | 02/27/2025 | 10 | 600.00 |
| 651809 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,140.00 |
| 651815 | 13 | 01/28/2025 | 02/27/2025 | 10 | 750.00 |
| 651822 | 13 | 01/28/2025 | 02/27/2025 | 10 | 810.00 |
| 651828 | 13 | 01/28/2025 | 02/27/2025 | 10 | 900.00 |
| 651833 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,050.00 |
| 651837 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,200.00 |
| 651844 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 |
| 651849 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,140.00 |
| 651853 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.00 |
| 651857 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,260.00 |
| 651864 | 13 | 01/28/2025 | 02/27/2025 | 10 | 930.00 |
| 651870 | 13 | 01/28/2025 | 02/27/2025 | 10 | 960.00 |
| 651877 | 13 | 01/28/2025 | 02/27/2025 | 10 | 720.00 |
| 651881 | 13 | 01/28/2025 | 02/27/2025 | 10 | 900.00 |
| 651887 | 13 | 01/28/2025 | 02/27/2025 | 10 | 630.00 |
| 651889 | 13 | 01/28/2025 | 02/27/2025 | 10 | 900.00 |
| 651897 | 13 | 01/28/2025 | 02/27/2025 | 10 | 810.00 |
| 651901 | 13 | 01/28/2025 | 02/27/2025 | 10 | 960.00 |
| 651906 | 13 | 01/28/2025 | 02/27/2025 | 10 | 750.00 |
| 651911 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,050.00 |
| 651919 | 13 | 01/28/2025 | 02/27/2025 | 10 | 735.00 |
| 651924 | 13 | 01/28/2025 | 02/27/2025 | 10 | 660.00 |
| 651928 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,050.00 |
| 651933 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 |
| 651939 | 13 | 01/28/2025 | 02/27/2025 | 10 | 480.00 |
| 651943 | 13 | 01/28/2025 | 02/27/2025 | 10 | 990.00 |
| 651948 | 13 | 01/28/2025 | 02/27/2025 | 10 | 630.00 |
| 651954 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 |
| 651959 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.00 |
| 651965 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,050.00 |
| 651967 | 13 | 01/28/2025 | 02/27/2025 | 10 | 900.00 |
| 651972 | 13 | 01/28/2025 | 02/27/2025 | 10 | 960.00 |
| 651976 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,050.00 |
| 651980 | 13 | 01/28/2025 | 02/27/2025 | 10 | 750.00 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: CenterLight HealthCa | | | Debtor: CenterLight HealthCare (PACE) | | | | | | | | | |
| 651985 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 | | | | | | | |
| 651990 | 13 | 01/28/2025 | 02/27/2025 | 10 | 720.00 | | | | | | | |
| 651995 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 | | | | | | | |
| 652001 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 | | | | | | | |
| 652006 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 | | | | | | | |
| 652012 | 13 | 01/28/2025 | 02/27/2025 | 10 | 750.00 | | | | | | | |
| 652017 | 13 | 01/28/2025 | 02/27/2025 | 10 | 600.00 | | | | | | | |
| 652022 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,050.00 | | | | | | | |
| 652028 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 | | | | | | | |
| 652035 | 13 | 01/28/2025 | 02/27/2025 | 10 | 900.00 | | | | | | | |
| 652039 | 13 | 01/28/2025 | 02/27/2025 | 10 | 720.00 | | | | | | | |
| 652045 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,050.00 | | | | | | | |
| 652051 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,380.00 | | | | | | | |
| 652056 | 13 | 01/28/2025 | 02/27/2025 | 10 | 630.00 | | | | | | | |
| 652059 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,680.00 | | | | | | | |
| 652070 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,110.00 | | | | | | | |
| 652075 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,110.00 | | | | | | | |
| 652081 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 | | | | | | | |
| 652084 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.00 | | | | | | | |
| 652090 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.00 | | | | | | | |
| 652092 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.00 | | | | | | | |
| 652097 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.00 | | | | | | | |
| 652102 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 | | | | | | | |
| 652106 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.00 | | | | | | | |
| 652110 | 13 | 01/28/2025 | 02/27/2025 | 10 | 630.00 | | | | | | | |
| 652116 | 13 | 01/28/2025 | 02/27/2025 | 10 | 630.00 | | | | | | | |
| 652121 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,140.00 | | | | | | | |
| 652125 | 13 | 01/28/2025 | 02/27/2025 | 10 | 720.00 | | | | | | | |
| 652130 | 13 | 01/28/2025 | 02/27/2025 | 10 | 900.00 | | | | | | | |
| 652135 | 13 | 01/28/2025 | 02/27/2025 | 10 | 720.00 | | | | | | | |
| 652140 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 | | | | | | | |
| 652145 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,200.00 | | | | | | | |
| 652151 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 | | | | | | | |
| 652155 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,080.00 | | | | | | | |
| 652159 | 13 | 01/28/2025 | 02/27/2025 | 10 | 720.00 | | | | | | | |
| 652164 | 13 | 01/28/2025 | 02/27/2025 | 10 | 300.00 | | | | | | | |
| 652166 | 13 | 01/28/2025 | 02/27/2025 | 10 | 960.00 | | | | | | | |
| 652173 | 13 | 01/28/2025 | 02/27/2025 | 10 | 510.00 | | | | | | | |
| 652177 | 13 | 01/28/2025 | 02/27/2025 | 10 | 540.00 | | | | | | | |
| 652181 | 13 | 01/28/2025 | 02/27/2025 | 10 | 750.00 | | | | | | | |
| 652185 | 13 | 01/28/2025 | 02/27/2025 | 10 | 900.00 | | | | | | | |
| 652191 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 | | | | | | | |
| 652195 | 13 | 01/28/2025 | 02/27/2025 | 10 | 960.00 | | | | | | | |
| 652201 | 13 | 01/28/2025 | 02/27/2025 | 10 | 900.00 | | | | | | | |

02/06/2025
02:53:54 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare                                        Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047
Contact: Mallika Parlikar                                     E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Invoice Aging By Invoice Date | | | | | | | |

Relation Id: 110-110077-01                    Relation Name: Shopno I, LLC
Account Id: CenterLight HealthCa                Debtor: CenterLight HealthCare (PACE)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 652205 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 |
| 652209 | 13 | 01/28/2025 | 02/27/2025 | 10 | 600.00 |
| 652212 | 13 | 01/28/2025 | 02/27/2025 | 10 | 720.00 |
| 652217 | 13 | 01/28/2025 | 02/27/2025 | 10 | 630.00 |
| 652221 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 |
| 652226 | 13 | 01/28/2025 | 02/27/2025 | 10 | 750.00 |
| 652232 | 13 | 01/28/2025 | 02/27/2025 | 10 | 600.00 |
| 652235 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,260.00 |
| 652240 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 |
| 652243 | 13 | 01/28/2025 | 02/27/2025 | 10 | 720.00 |
| 652249 | 13 | 01/28/2025 | 02/27/2025 | 10 | 810.00 |
| 652256 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 |
| 652259 | 13 | 01/28/2025 | 02/27/2025 | 10 | 360.00 |
| 652262 | 13 | 01/28/2025 | 02/27/2025 | 10 | 630.00 |
| 652269 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.00 |
| 652272 | 13 | 01/28/2025 | 02/27/2025 | 10 | 660.00 |
| 652276 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.00 |
| 652279 | 13 | 01/28/2025 | 02/27/2025 | 10 | 780.00 |
| 652283 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.00 |
| 652285 | 13 | 01/28/2025 | 02/27/2025 | 10 | 630.00 |
| 652290 | 13 | 01/28/2025 | 02/27/2025 | 10 | 720.00 |
| 652294 | 13 | 01/28/2025 | 02/27/2025 | 10 | 780.00 |
| 652298 | 13 | 01/28/2025 | 02/27/2025 | 10 | 630.00 |
| 652304 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.00 |
| 652307 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.00 |
| 652310 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.00 |
| 652313 | 13 | 01/28/2025 | 02/27/2025 | 10 | 900.00 |
| 652315 | 13 | 01/28/2025 | 02/27/2025 | 10 | 840.00 |
| 652319 | 13 | 01/28/2025 | 02/27/2025 | 10 | 780.00 |
| 652323 | 13 | 01/28/2025 | 02/27/2025 | 10 | 630.00 |
| 652327 | 13 | 01/28/2025 | 02/27/2025 | 10 | 720.00 |
| 652331 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.00 |
| 652334 | 13 | 01/28/2025 | 02/27/2025 | 10 | 630.00 |
| 652337 | 13 | 01/28/2025 | 02/27/2025 | 10 | 720.00 |
| 652341 | 13 | 01/28/2025 | 02/27/2025 | 10 | 750.00 |
| 652344 | 13 | 01/28/2025 | 02/27/2025 | 10 | 630.00 |
| 652349 | 13 | 01/28/2025 | 02/27/2025 | 10 | 810.00 |
| 652352 | 13 | 01/28/2025 | 02/27/2025 | 10 | 720.00 |
| 652358 | 13 | 01/28/2025 | 02/27/2025 | 10 | 720.00 |
| 652361 | 13 | 01/28/2025 | 02/27/2025 | 10 | 780.00 |
| 652365 | 13 | 01/28/2025 | 02/27/2025 | 10 | 510.00 |
| 652369 | 13 | 01/28/2025 | 02/27/2025 | 10 | 750.00 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                            **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**                                                    **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: CenterLight HealthCa | | | Debtor: CenterLight HealthCare (PACE) | | | | | | | | | |
| **Account Totals:** | 622,125.00 | | | | 312,195.00 | 215,430.00 | 1,350.00 | 73,020.00 | 20,130.00 | | | |
| | | | | | 50.182% | 34.628% | 0.217% | 11.737% | 3.236% | | | |
| Unapp Cash: | 0.00 | | Credit Limit: | | 0.00 | | Concentration: | 11.430% | | Avg Paying Days | 37.66 | |
| Fin/Late Chg.: | 0.00 | | % Of Limit: | | 0.000% | | Conc Limit: | 0.00 | | Last Payment: | 1/24/2025 | |
| | Total Balance: | 622,125.00 | | | | | | | | | | |
| Account Id: Integra | | | Debtor: Elevance Health, Inc. | | | | | | | | | |
| 626529 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 9.60 | | | |
| 627480 | 1 | 10/16/2024 | 11/15/2024 | 114 | | | | 25.68 | | | | |
| 630298 | 1 | 10/27/2024 | 11/26/2024 | 103 | | | | 150.00 | | | | |
| 630347 | 1 | 10/27/2024 | 11/26/2024 | 103 | | | | 600.00 | | | | |
| 630353 | 1 | 10/27/2024 | 11/26/2024 | 103 | | | | 799.99 | | | | |
| 630356 | 1 | 10/27/2024 | 11/26/2024 | 103 | | | | 400.00 | | | | |
| 630390 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 750.00 | | | | |
| 630436 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 925.00 | | | | |
| 630481 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 375.00 | | | | |
| 630679 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 50.00 | | | | |
| 630865 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 1,000.00 | | | | |
| 630890 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 26.04 | | | | |
| 631027 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 1,400.00 | | | | |
| 631032 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 650.00 | | | | |
| 631068 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 1,400.00 | | | | |
| 631074 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 725.00 | | | | |
| 631103 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 62.50 | | | | |
| 631118 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 875.00 | | | | |
| 631161 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 100.00 | | | | |
| 631167 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 1,000.00 | | | | |
| 631184 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 875.00 | | | | |
| 631195 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 600.00 | | | | |
| 631252 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 600.00 | | | | |
| 631261 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 34.72 | | | | |
| 631275 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 49.60 | | | | |
| 631286 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 800.00 | | | | |
| 631324 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 31.99 | | | | |
| 631330 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 43.40 | | | | |
| 631347 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 52.08 | | | | |
| 631373 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 500.00 | | | | |
| 631416 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 29.76 | | | | |
| 631421 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 43.40 | | | | |
| 631423 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 60.76 | | | | |
| 631442 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 43.40 | | | | |
| 631446 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 43.40 | | | | |
| 631447 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 1,400.00 | | | | |
| 631458 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 775.00 | | | | |
| 631462 | 1 | 10/29/2024 | 11/28/2024 | 101 | | | | 1,000.00 | | | | |

02/06/2025
02:53:54 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 22

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: Integra | | | Debtor: Elevance Health, Inc. | | | | | | | | | |
| 632409 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632410 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632411 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632412 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632413 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632414 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632415 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632416 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632417 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632418 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632419 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632420 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632421 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632422 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632423 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632424 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632425 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632426 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632427 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632428 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632429 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632430 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632431 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632432 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632433 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632434 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632435 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632436 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632437 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632438 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632439 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632440 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632441 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632442 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632443 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632444 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632445 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632446 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632447 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632449 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632450 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632451 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632452 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |
| 632453 | 1 | 11/01/2024 | 12/01/2024 | 98 | | | | 146.45 | | | | |

02/06/2025
02:53:54 PM

Encore MC
**INVOICE AGING REPORT**
For Client 110-110077
Invoices Sorted By Invoice Date
As Of  02/06/2025
Company Id: 01

Page 23
Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

Contact: Mallika Parlikar

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Integra          Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 632454 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632455 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632456 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632457 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632458 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632459 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632460 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632461 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632462 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632463 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632464 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632465 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632466 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632467 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632468 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632469 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632470 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632471 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632472 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632473 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632474 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632475 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632476 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632477 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632478 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632479 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632480 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632481 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632482 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632483 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632484 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632485 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632486 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632487 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632488 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632489 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632490 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632491 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632492 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632493 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632494 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632495 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632496 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632497 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |

02/06/2025
02:53:54 PM

Encore MC
**INVOICE AGING REPORT**
For Client 110-110077
Invoices Sorted By Invoice Date
As Of 02/06/2025
Company Id: 01

Page 24
Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY 11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Invoice Aging By Invoice Date** | | | | |

Relation Id: 110-110077-01      Relation Name: Shopno I, LLC
Account Id: Integra      Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 632498 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632499 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632500 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632501 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632502 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632503 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632504 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632505 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632506 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632507 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632508 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632509 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632510 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632511 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632512 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632513 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632514 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632515 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632516 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632517 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632518 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632519 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632520 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632521 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632522 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632523 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632524 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632525 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632526 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632527 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632528 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632529 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632530 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632531 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632532 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632533 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632534 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632535 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632536 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632537 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632538 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632539 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632540 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632541 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |

02/06/2025
02:53:55 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 25

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Invoice Aging By Invoice Date | | | | |

Relation Id: 110-110077-01      Relation Name: Shopno I, LLC
Account Id: Integra      Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 632542 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632543 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632544 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632545 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632546 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632547 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632548 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632549 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632550 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632551 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632552 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632553 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632554 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632555 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632556 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632557 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632558 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632559 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632560 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632561 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632562 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632563 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632564 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632565 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632566 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632567 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632568 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632569 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632570 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632571 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632572 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632573 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632574 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632575 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632576 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632577 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632578 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632579 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632580 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632581 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632582 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632583 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632584 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632585 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |

02/06/2025
02:53:55 PM

Encore MC
**INVOICE AGING REPORT**
For Client 110-110077
Invoices Sorted By Invoice Date
As Of  02/06/2025
Company Id: 01

Page 26
Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01     Relation Name: Shopno I, LLC

Account Id: Integra     Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 632586 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632587 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632588 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632589 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632590 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632591 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632592 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632593 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632594 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632595 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632596 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632597 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632598 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632599 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632600 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632601 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632602 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632603 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632604 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632605 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632606 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632607 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632608 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632609 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632610 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632611 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632612 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632613 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632614 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632615 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632616 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632617 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632618 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632619 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632620 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632621 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632622 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632623 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632624 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632625 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632626 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632627 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632628 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632629 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |

02/06/2025
02:53:55 PM

Encore MC
**INVOICE AGING REPORT**
For Client 110-110077
Invoices Sorted By Invoice Date
As Of 02/06/2025
Company Id: 01

Page 27
Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY 11372

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

Relation Id: 110-110077-01     Relation Name: Shopno I, LLC

Account Id: Integra     Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 632630 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632631 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632632 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632633 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632634 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632635 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632636 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632637 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632638 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632639 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632640 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632641 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632642 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632643 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632644 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632645 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632646 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632647 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632648 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632649 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632650 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632651 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632652 | 1 | 11/01/2024 | 12/01/2024 | 98 | 146.45 |
| 632660 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632673 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632697 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632704 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632710 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632725 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632740 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632760 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632766 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632767 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632774 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632782 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632800 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632840 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632849 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632857 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632866 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632890 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632906 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632915 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632923 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |

Electronically Filed 02/14/2025 15:44 / / CV 25 112182 / Confirmation Nbr. 3407002 / CLTX

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY 11372

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Integra          Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 632938 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632961 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632970 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632973 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632986 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633002 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633003 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633019 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633036 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633037 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633045 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633046 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633075 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633120 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633121 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633148 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633156 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633166 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633190 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633201 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633239 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633253 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633260 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633278 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633284 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633294 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633316 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633321 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633327 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633355 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633363 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633369 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633378 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633383 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633388 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633398 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633401 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633411 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633446 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633453 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633456 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633461 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633466 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633478 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |

02/06/2025                                      **Encore MC**                                    Page 29
02:53:55 PM                   **INVOICE AGING REPORT**                          Ver. 4.0.0.34
                               **For Client 110-110077**
                          **Invoices Sorted By Invoice Date**                      (Report Format 1)
                                **As Of  02/06/2025**
                                **Company Id: 01**

**Shopno I, LLC dba Your Dream Homecare**                                      **Client Id: 110-110077**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

                                                             **Phone: 718-874-0047**
                                          **E-Mail: Faisal@yourdreamhomecare.com**
**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: Integra | | | Debtor: Elevance Health, Inc. | | | | | | | | | |
| 633481 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633484 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633489 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633492 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633500 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633503 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633528 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633534 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633540 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633547 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633553 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633556 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633563 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633567 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633577 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633580 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633582 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633585 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633587 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633596 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633600 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633602 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633606 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633612 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633620 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633624 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633630 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633652 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633657 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633661 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633665 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633672 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633685 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633687 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633691 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633698 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633704 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633705 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633717 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633719 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633721 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633725 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633727 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633729 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                        **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**                          **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: Integra** | | | **Debtor: Elevance Health, Inc.** | | | | | | | | | |
| 633731 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633742 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633745 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633752 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633754 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633756 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633760 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633766 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633768 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633770 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633773 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633780 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633783 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633788 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633791 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633792 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633795 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633798 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633800 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633806 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633809 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633811 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633814 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633816 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633821 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633823 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633825 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633839 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633843 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633847 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633848 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633849 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633852 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633865 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633866 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633868 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 634008 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 725.00 | | | | |
| 634147 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 1,000.00 | | | | |
| 634288 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 925.00 | | | | |
| 634351 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 300.00 | | | | |
| 634385 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 700.00 | | | | |
| 634439 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 125.00 | | | | |
| 634442 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 300.00 | | | | |
| 634470 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 1,400.00 | | | | |

02/06/2025
02:53:56 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 31

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: Integra** | | | **Debtor: Elevance Health, Inc.** | | | | | | | | | |
| 634594 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 875.00 | | | | |
| 634625 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 200.00 | | | | |
| 634628 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 1,000.00 | | | | |
| 634642 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 600.00 | | | | |
| 634727 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 375.00 | | | | |
| 634733 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 100.00 | | | | |
| 634735 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 200.00 | | | | |
| 634910 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 675.00 | | | | | |
| 634995 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 175.00 | | | | | |
| 635071 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 100.00 | | | | | |
| 635296 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 875.00 | | | | | |
| 635501 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 1,000.00 | | | | | |
| 635604 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 150.00 | | | | | |
| 635625 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 150.00 | | | | | |
| 635717 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 500.00 | | | | | |
| 635861 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 1,000.00 | | | | | |
| 635885 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 100.00 | | | | | |
| 635908 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 125.00 | | | | | |
| 635910 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 250.00 | | | | | |
| 635912 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 400.00 | | | | | |
| 635913 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 400.00 | | | | | |
| 635921 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 1,400.00 | | | | | |
| 635991 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 1,000.00 | | | | | |
| 636003 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 1,000.00 | | | | | |
| 636112 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 925.00 | | | | | |
| 636176 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 225.00 | | | | | |
| 636243 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 150.00 | | | | | |
| 636588 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 500.00 | | | | | |
| 636589 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 500.00 | | | | | |
| 636723 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 300.00 | | | | | |
| 636724 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 600.00 | | | | | |
| 636725 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 600.00 | | | | | |
| 636726 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 600.00 | | | | | |
| 636834 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 200.00 | | | | | |
| 636932 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 175.00 | | | | | |
| 636955 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 25.00 | | | | | |
| 636956 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 25.00 | | | | | |
| 636972 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 475.00 | | | | | |
| 636973 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 875.00 | | | | | |
| 637022 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 75.00 | | | | | |
| 637097 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 1,000.00 | | | | | |
| 637127 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 25.00 | | | | | |
| 637172 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 233.28 | | | | | |
| 637189 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 450.00 | | | | | |

02/06/2025
02:53:56 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 32
Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Invoice Aging By Invoice Date** | | | | | |
| **Relation Id: 110-110077-01** | | | | **Relation Name: Shopno I, LLC** | | | | | | | | |
| **Account Id: Integra** | | | | **Debtor: Elevance Health, Inc.** | | | | | | | | |
| 637190 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 1,000.00 | | | | | |
| 637198 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 750.00 | | | | | |
| 637199 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 750.00 | | | | | |
| 637212 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 1,150.00 | | | | | |
| 637213 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 125.00 | | | | | |
| 637226 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 1,000.00 | | | | | |
| 637259 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 750.00 | | | | | |
| 637260 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 750.00 | | | | | |
| 637278 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 75.00 | | | | | |
| 637286 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 325.00 | | | | | |
| 637303 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 500.00 | | | | | |
| 637348 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 475.00 | | | | | |
| 637349 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 550.00 | | | | | |
| 637416 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 200.00 | | | | | |
| 637417 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 200.00 | | | | | |
| 637419 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 575.00 | | | | | |
| 637507 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 125.00 | | | | | |
| 637509 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 250.00 | | | | | |
| 638418 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 625.00 | | | | | |
| 638519 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 150.00 | | | | | |
| 638601 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 925.00 | | | | | |
| 638839 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 500.00 | | | | | |
| 638988 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 1,000.00 | | | | | |
| 639050 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 875.00 | | | | | |
| 639107 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 75.00 | | | | | |
| 639116 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 1,000.00 | | | | | |
| 639126 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 200.00 | | | | | |
| 639130 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 225.00 | | | | | |
| 639132 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 271.45 | | | | | |
| 639259 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 531.84 | | | | | |
| 639310 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 1,000.00 | | | | | |
| 639316 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 750.00 | | | | | |
| 639327 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 225.00 | | | | | |
| 639329 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 700.00 | | | | | |
| 639360 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 150.00 | | | | | |
| 639387 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 200.00 | | | | | |
| 639402 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 1,400.00 | | | | | |
| 639414 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 550.00 | | | | | |
| 639475 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 1,000.00 | | | | | |
| 639491 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 625.00 | | | | | |
| 639495 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 250.00 | | | | | |
| 639556 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 400.00 | | | | | |
| 639622 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,000.00 | | | | | |
| 639820 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 925.00 | | | | | |

02/06/2025
02:53:56 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 33
Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

Relation Id: 110-110077-01            Relation Name: Shopno I, LLC
Account Id: Integra            Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 639371 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 75.00 | | | | | |
| 640046 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 125.00 | | | | | |
| 640047 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 125.00 | | | | | |
| 640053 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 400.00 | | | | | |
| 640177 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 500.00 | | | | | |
| 640227 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 750.00 | | | | | |
| 640249 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 275.00 | | | | | |
| 640327 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 25.00 | | | | | |
| 640328 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 25.00 | | | | | |
| 640329 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 25.00 | | | | | |
| 640349 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 400.00 | | | | | |
| 640350 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 875.00 | | | | | |
| 640351 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 875.00 | | | | | |
| 640386 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 50.00 | | | | | |
| 640474 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 900.00 | | | | | |
| 640500 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 425.00 | | | | | |
| 640552 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 200.00 | | | | | |
| 640555 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 875.00 | | | | | |
| 640596 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 745.68 | | | | | |
| 640617 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 75.00 | | | | | |
| 640631 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 700.00 | | | | | |
| 640669 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 625.00 | | | | | |
| 640703 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 750.00 | | | | | |
| 640715 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,400.00 | | | | | |
| 640716 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 425.00 | | | | | |
| 640728 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 550.00 | | | | | |
| 640761 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 200.00 | | | | | |
| 640793 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,000.00 | | | | | |
| 640813 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 250.00 | | | | | |
| 640882 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 350.00 | | | | | | |
| 640888 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 750.00 | | | | | | |
| 640894 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 678.72 | | | | | | |
| 640898 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 600.00 | | | | | | |
| 640901 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 375.00 | | | | | | |
| 640906 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 518.60 | | | | | | |
| 640911 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 400.00 | | | | | | |
| 640916 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 225.00 | | | | | | |
| 640921 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 200.00 | | | | | | |
| 640925 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 175.00 | | | | | | |
| 640930 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 450.00 | | | | | | |
| 640937 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 350.00 | | | | | | |
| 640942 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 189.68 | | | | | | |
| 640946 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 175.00 | | | | | | |
| 640955 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 125.00 | | | | | | |

02/06/2025
02:53:57 PM

Page 34
Ver. 4.0.0.34

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

Contact: Mallika Parlikar

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Invoice Aging By Invoice Date** | | | | | | |

Relation Id: 110-110077-01      Relation Name: Shopno I, LLC
Account Id: Integra      Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 640957 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 640963 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 640968 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 640973 | 6 | 12/10/2024 | 01/09/2025 | 59 | 175.00 |
| 640977 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 640981 | 6 | 12/10/2024 | 01/09/2025 | 59 | 325.00 |
| 640987 | 6 | 12/10/2024 | 01/09/2025 | 59 | 325.00 |
| 640993 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 640995 | 6 | 12/10/2024 | 01/09/2025 | 59 | 150.00 |
| 641004 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641017 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 641022 | 6 | 12/10/2024 | 01/09/2025 | 59 | 525.00 |
| 641029 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 641033 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 641038 | 6 | 12/10/2024 | 01/09/2025 | 59 | 600.00 |
| 641042 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 641046 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 641049 | 6 | 12/10/2024 | 01/09/2025 | 59 | 1,000.00 |
| 641054 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641059 | 6 | 12/10/2024 | 01/09/2025 | 59 | 150.00 |
| 641067 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641077 | 6 | 12/10/2024 | 01/09/2025 | 59 | 267.36 |
| 641082 | 6 | 12/10/2024 | 01/09/2025 | 59 | 175.00 |
| 641092 | 6 | 12/10/2024 | 01/09/2025 | 59 | 415.70 |
| 641097 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641101 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641108 | 6 | 12/10/2024 | 01/09/2025 | 59 | 925.00 |
| 641112 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 641114 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 641119 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 641125 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641128 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641135 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641144 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 641147 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641157 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641161 | 6 | 12/10/2024 | 01/09/2025 | 59 | 275.00 |
| 641167 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641172 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641178 | 6 | 12/10/2024 | 01/09/2025 | 59 | 175.00 |
| 641186 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641191 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641203 | 6 | 12/10/2024 | 01/09/2025 | 59 | 100.00 |
| 641207 | 6 | 12/10/2024 | 01/09/2025 | 59 | 325.00 |

02/06/2025
02:53:57 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 35

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare                                        Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**                                        **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01                     Relation Name: Shopno I, LLC
Account Id: Integra                            Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641216 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 175.00 | | | | | | |
| 641220 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 250.00 | | | | | | |
| 641224 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 175.00 | | | | | | |
| 641233 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 500.00 | | | | | | |
| 641241 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 225.00 | | | | | | |
| 641245 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 350.00 | | | | | | |
| 641249 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 300.00 | | | | | | |
| 641255 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 400.00 | | | | | | |
| 641260 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 99.80 | | | | | | |
| 641266 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 450.00 | | | | | | |
| 641271 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 125.00 | | | | | | |
| 641273 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 475.00 | | | | | | |
| 641280 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 325.00 | | | | | | |
| 641283 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 750.00 | | | | | | |
| 641288 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 925.00 | | | | | | |
| 641293 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 550.00 | | | | | | |
| 641300 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 250.00 | | | | | | |
| 641305 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 300.00 | | | | | | |
| 641310 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 450.00 | | | | | | |
| 641316 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 375.00 | | | | | | |
| 641321 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 274.80 | | | | | | |
| 641326 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 375.00 | | | | | | |
| 641332 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 375.00 | | | | | | |
| 641341 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 279.76 | | | | | | |
| 641358 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 525.00 | | | | | | |
| 641362 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 300.00 | | | | | | |
| 641368 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 550.00 | | | | | | |
| 641374 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 562.50 | | | | | | |
| 641380 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 525.00 | | | | | | |
| 641385 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 450.00 | | | | | | |
| 641390 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 725.00 | | | | | | |
| 641395 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 350.00 | | | | | | |
| 641400 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 800.00 | | | | | | |
| 641409 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 600.00 | | | | | | |
| 641416 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 625.00 | | | | | | |
| 641419 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 500.00 | | | | | | |
| 641423 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 350.00 | | | | | | |
| 641427 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 400.00 | | | | | | |
| 641430 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 200.00 | | | | | | |
| 641435 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 179.76 | | | | | | |
| 641439 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 600.00 | | | | | | |
| 641445 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 400.00 | | | | | | |
| 641450 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 350.00 | | | | | | |
| 641455 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 100.00 | | | | | | |

02/06/2025
02:53:57 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01                Relation Name: Shopno I, LLC

Account Id: Integra                Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641460 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 300.00 | | | | | | |
| 641467 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 150.00 | | | | | | |
| 641475 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 250.00 | | | | | | |
| 641473 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 200.00 | | | | | | |
| 641481 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 250.00 | | | | | | |
| 641483 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 400.00 | | | | | | |
| 641486 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 1,000.00 | | | | | | |
| 641491 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 175.00 | | | | | | |
| 641494 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 175.00 | | | | | | |
| 641497 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 150.00 | | | | | | |
| 641499 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 450.00 | | | | | | |
| 641501 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 250.00 | | | | | | |
| 641504 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 275.00 | | | | | | |
| 641507 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 650.00 | | | | | | |
| 641510 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 325.00 | | | | | | |
| 641516 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 400.00 | | | | | | |
| 641519 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 89.88 | | | | | | |
| 641522 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 650.00 | | | | | | |
| 641523 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 200.00 | | | | | | |
| 641528 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 150.00 | | | | | | |
| 641530 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 50.00 | | | | | | |
| 641532 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 450.00 | | | | | | |
| 641534 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 275.00 | | | | | | |
| 641540 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 100.00 | | | | | | |
| 641543 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 600.00 | | | | | | |
| 641545 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 450.00 | | | | | | |
| 641548 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 375.00 | | | | | | |
| 641552 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 175.00 | | | | | | |
| 641559 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 400.00 | | | | | | |
| 641561 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 750.00 | | | | | | |
| 641565 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 700.00 | | | | | | |
| 641568 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 375.00 | | | | | | |
| 641571 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 525.00 | | | | | | |
| 641574 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 175.00 | | | | | | |
| 641576 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 650.00 | | | | | | |
| 641580 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 175.00 | | | | | | |
| 641583 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 500.00 | | | | | | |
| 641587 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 300.00 | | | | | | |
| 641589 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 200.00 | | | | | | |
| 641591 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 375.00 | | | | | | |
| 641595 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 300.00 | | | | | | |
| 641596 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 200.00 | | | | | | |
| 641598 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 400.00 | | | | | | |
| 641600 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 125.00 | | | | | | |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Invoice Aging By Invoice Date** | | | | | | |

**Relation Id: 110-110077-01**      **Relation Name: Shopno I, LLC**
**Account Id: Integra**      **Debtor: Elevance Health, Inc.**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 641602 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 500.00 | | | | | | |
| 641603 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 400.00 | | | | | | |
| 641605 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 300.00 | | | | | | |
| 641607 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 237.20 | | | | | | |
| 641608 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 425.00 | | | | | | |
| 641610 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 600.00 | | | | | | |
| 641612 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 375.00 | | | | | | |
| 641614 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 325.00 | | | | | | |
| 641615 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 300.00 | | | | | | |
| 641617 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 425.00 | | | | | | |
| 641619 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 450.00 | | | | | | |
| 641621 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 450.00 | | | | | | |
| 641623 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 375.00 | | | | | | |
| 641625 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 325.00 | | | | | | |
| 641627 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 425.00 | | | | | | |
| 641629 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 225.00 | | | | | | |
| 641631 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 500.00 | | | | | | |
| 641633 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 375.00 | | | | | | |
| 641634 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 475.00 | | | | | | |
| 641636 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 600.00 | | | | | | |
| 641638 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 394.84 | | | | | | |
| 641640 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 275.00 | | | | | | |
| 641642 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 250.00 | | | | | | |
| 641644 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 600.00 | | | | | | |
| 641647 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 304.76 | | | | | | |
| 641643 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 125.00 | | | | | | |
| 641652 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 300.00 | | | | | | |
| 641654 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 518.60 | | | | | | |
| 641656 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 179.76 | | | | | | |
| 641659 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 450.00 | | | | | | |
| 641660 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 375.00 | | | | | | |
| 641662 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 200.00 | | | | | | |
| 641663 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 400.00 | | | | | | |
| 641666 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 164.88 | | | | | | |
| 641668 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 406.20 | | | | | | |
| 641670 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 675.00 | | | | | | |
| 641671 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 350.00 | | | | | | |
| 641673 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 200.00 | | | | | | |
| 641675 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 150.00 | | | | | | |
| 641676 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 200.00 | | | | | | |
| 641678 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 289.88 | | | | | | |
| 641679 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 300.00 | | | | | | |
| 641681 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 350.00 | | | | | | |
| 641683 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 500.00 | | | | | | |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                                       Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com
Contact: Mallika Parlikar

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

Relation Id: 110-110077-01              Relation Name: Shopno I, LLC
Account Id: Integra                     Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 641684 | 6 | 12/10/2024 | 01/09/2025 | 59 | 225.00 |
| 641686 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641688 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 641690 | 6 | 12/10/2024 | 01/09/2025 | 59 | 475.00 |
| 641691 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 641693 | 6 | 12/10/2024 | 01/09/2025 | 59 | 275.00 |
| 641695 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641699 | 6 | 12/10/2024 | 01/09/2025 | 59 | 900.00 |
| 641702 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641704 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641706 | 6 | 12/10/2024 | 01/09/2025 | 59 | 275.00 |
| 641708 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641710 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641712 | 6 | 12/10/2024 | 01/09/2025 | 59 | 150.00 |
| 641714 | 6 | 12/10/2024 | 01/09/2025 | 59 | 225.00 |
| 641716 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 641719 | 6 | 12/10/2024 | 01/09/2025 | 59 | 225.00 |
| 641721 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641722 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 641725 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641727 | 6 | 12/10/2024 | 01/09/2025 | 59 | 100.00 |
| 641729 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641731 | 6 | 12/10/2024 | 01/09/2025 | 59 | 175.00 |
| 641733 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 641735 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 641739 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641742 | 6 | 12/10/2024 | 01/09/2025 | 59 | 525.00 |
| 641744 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641745 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641747 | 6 | 12/10/2024 | 01/09/2025 | 59 | 700.00 |
| 641749 | 6 | 12/10/2024 | 01/09/2025 | 59 | 525.00 |
| 641751 | 6 | 12/10/2024 | 01/09/2025 | 59 | 325.00 |
| 641753 | 6 | 12/10/2024 | 01/09/2025 | 59 | 625.00 |
| 641756 | 6 | 12/10/2024 | 01/09/2025 | 59 | 475.00 |
| 641758 | 6 | 12/10/2024 | 01/09/2025 | 59 | 575.00 |
| 641759 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 641760 | 6 | 12/10/2024 | 01/09/2025 | 59 | 87.50 |
| 641764 | 6 | 12/10/2024 | 01/09/2025 | 59 | 675.00 |
| 641766 | 6 | 12/10/2024 | 01/09/2025 | 59 | 325.00 |
| 641767 | 6 | 12/10/2024 | 01/09/2025 | 59 | 475.00 |
| 641769 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 641771 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 641773 | 6 | 12/10/2024 | 01/09/2025 | 59 | 425.00 |
| 641774 | 6 | 12/10/2024 | 01/09/2025 | 59 | 325.00 |

02/06/2025
02:53:58 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare                                          Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047
Contact: Mallika Parlikar                                          E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

Relation Id: 110-110077-01                    Relation Name: Shopno I, LLC
Account Id: Integra                           Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 641775 | 6 | 12/10/2024 | 01/09/2025 | 59 | 399.80 |
| 641776 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 641777 | 6 | 12/10/2024 | 01/09/2025 | 59 | 525.00 |
| 641778 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641779 | 6 | 12/10/2024 | 01/09/2025 | 59 | 425.00 |
| 641780 | 6 | 12/10/2024 | 01/09/2025 | 59 | 225.00 |
| 641781 | 6 | 12/10/2024 | 01/09/2025 | 59 | 100.00 |
| 641782 | 6 | 12/10/2024 | 01/09/2025 | 59 | 225.00 |
| 641783 | 6 | 12/10/2024 | 01/09/2025 | 59 | 429.76 |
| 641784 | 6 | 12/10/2024 | 01/09/2025 | 59 | 425.00 |
| 641785 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 641786 | 6 | 12/10/2024 | 01/09/2025 | 59 | 175.00 |
| 641788 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641789 | 6 | 12/10/2024 | 01/09/2025 | 59 | 550.00 |
| 641790 | 6 | 12/10/2024 | 01/09/2025 | 59 | 750.00 |
| 641791 | 6 | 12/10/2024 | 01/09/2025 | 59 | 437.50 |
| 641792 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 641793 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 641794 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641795 | 6 | 12/10/2024 | 01/09/2025 | 59 | 274.60 |
| 641796 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641797 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641800 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 641801 | 6 | 12/10/2024 | 01/09/2025 | 59 | 150.00 |
| 641804 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 641807 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641809 | 6 | 12/10/2024 | 01/09/2025 | 59 | 550.00 |
| 641811 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 641813 | 6 | 12/10/2024 | 01/09/2025 | 59 | 570.24 |
| 641815 | 6 | 12/10/2024 | 01/09/2025 | 59 | 150.00 |
| 641817 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641819 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 641820 | 6 | 12/10/2024 | 01/09/2025 | 59 | 425.00 |
| 641822 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641823 | 6 | 12/10/2024 | 01/09/2025 | 59 | 875.00 |
| 641826 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 641828 | 6 | 12/10/2024 | 01/09/2025 | 59 | 800.00 |
| 641829 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 641831 | 6 | 12/10/2024 | 01/09/2025 | 59 | 650.00 |
| 641833 | 6 | 12/10/2024 | 01/09/2025 | 59 | 1,000.00 |
| 641835 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 641838 | 6 | 12/10/2024 | 01/09/2025 | 59 | 425.00 |
| 641840 | 6 | 12/10/2024 | 01/09/2025 | 59 | 225.00 |
| 641842 | 6 | 12/10/2024 | 01/09/2025 | 59 | 675.00 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Invoice Aging By Invoice Date** | | | | | | |

**Relation Id: 110-110077-01**          **Relation Name: Shopno I, LLC**
**Account Id: Integra**                       **Debtor: Elevance Health, Inc.**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 641844 | 6 | 12/10/2024 | 01/09/2025 | 59 | 800.00 |
| 641846 | 6 | 12/10/2024 | 01/09/2025 | 59 | 800.00 |
| 641849 | 6 | 12/10/2024 | 01/09/2025 | 59 | 550.00 |
| 641851 | 6 | 12/10/2024 | 01/09/2025 | 59 | 675.00 |
| 641853 | 6 | 12/10/2024 | 01/09/2025 | 59 | 275.00 |
| 641855 | 6 | 12/10/2024 | 01/09/2025 | 59 | 550.00 |
| 641857 | 6 | 12/10/2024 | 01/09/2025 | 59 | 600.00 |
| 641858 | 6 | 12/10/2024 | 01/09/2025 | 59 | 650.00 |
| 641859 | 6 | 12/10/2024 | 01/09/2025 | 59 | 600.00 |
| 641861 | 6 | 12/10/2024 | 01/09/2025 | 59 | 322.32 |
| 641862 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 641864 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641866 | 6 | 12/10/2024 | 01/09/2025 | 59 | 600.00 |
| 641868 | 6 | 12/10/2024 | 01/09/2025 | 59 | 550.00 |
| 641869 | 6 | 12/10/2024 | 01/09/2025 | 59 | 700.00 |
| 641870 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 641871 | 6 | 12/10/2024 | 01/09/2025 | 59 | 1,000.00 |
| 641872 | 6 | 12/10/2024 | 01/09/2025 | 59 | 475.00 |
| 641873 | 6 | 12/10/2024 | 01/09/2025 | 59 | 575.00 |
| 641874 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 641876 | 6 | 12/10/2024 | 01/09/2025 | 59 | 125.00 |
| 641877 | 6 | 12/10/2024 | 01/09/2025 | 59 | 674.40 |
| 641878 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 641879 | 6 | 12/10/2024 | 01/09/2025 | 59 | 875.00 |
| 641880 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641881 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 641882 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641883 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 641884 | 6 | 12/10/2024 | 01/09/2025 | 59 | 800.00 |
| 641885 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641886 | 6 | 12/10/2024 | 01/09/2025 | 59 | 275.00 |
| 641887 | 6 | 12/10/2024 | 01/09/2025 | 59 | 825.00 |
| 641889 | 6 | 12/10/2024 | 01/09/2025 | 59 | 600.00 |
| 641890 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641891 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 641892 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 641893 | 6 | 12/10/2024 | 01/09/2025 | 59 | 700.00 |
| 641895 | 6 | 12/10/2024 | 01/09/2025 | 59 | 800.00 |
| 641896 | 6 | 12/10/2024 | 01/09/2025 | 59 | 525.00 |
| 641897 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641898 | 6 | 12/10/2024 | 01/09/2025 | 59 | 175.00 |
| 641899 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641900 | 6 | 12/10/2024 | 01/09/2025 | 59 | 725.00 |
| 641901 | 6 | 12/10/2024 | 01/09/2025 | 59 | 575.00 |

02/06/2025
02:53:58 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 41

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Invoice Aging By Invoice Date** | | | | | | |

Relation Id: 110-110077-01             Relation Name: Shopno I, LLC
Account Id: Integra                     Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 641902 | 6 | 12/10/2024 | 01/09/2025 | 59 | 475.00 |
| 641903 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641904 | 6 | 12/10/2024 | 01/09/2025 | 59 | 325.00 |
| 641905 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641906 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 641907 | 6 | 12/10/2024 | 01/09/2025 | 59 | 600.00 |
| 641908 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 641909 | 6 | 12/10/2024 | 01/09/2025 | 59 | 525.00 |
| 641911 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 641912 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641921 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641923 | 6 | 12/10/2024 | 01/09/2025 | 59 | 525.00 |
| 641924 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641925 | 6 | 12/10/2024 | 01/09/2025 | 59 | 125.00 |
| 641927 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641929 | 6 | 12/10/2024 | 01/09/2025 | 59 | 175.00 |
| 641930 | 6 | 12/10/2024 | 01/09/2025 | 59 | 425.00 |
| 641932 | 6 | 12/10/2024 | 01/09/2025 | 59 | 872.32 |
| 641933 | 6 | 12/10/2024 | 01/09/2025 | 59 | 800.00 |
| 641934 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 641936 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 641937 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 641938 | 6 | 12/10/2024 | 01/09/2025 | 59 | 750.00 |
| 641939 | 6 | 12/10/2024 | 01/09/2025 | 59 | 219.84 |
| 641940 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641941 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 641942 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641943 | 6 | 12/10/2024 | 01/09/2025 | 59 | 537.50 |
| 641944 | 6 | 12/10/2024 | 01/09/2025 | 59 | 325.00 |
| 641945 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 641946 | 6 | 12/10/2024 | 01/09/2025 | 59 | 175.00 |
| 641947 | 6 | 12/10/2024 | 01/09/2025 | 59 | 611.16 |
| 641949 | 6 | 12/10/2024 | 01/09/2025 | 59 | 125.00 |
| 641951 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641952 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 641953 | 6 | 12/10/2024 | 01/09/2025 | 59 | 402.28 |
| 641954 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 641955 | 6 | 12/10/2024 | 01/09/2025 | 59 | 600.00 |
| 641956 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641957 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641960 | 6 | 12/10/2024 | 01/09/2025 | 59 | 600.00 |
| 641961 | 6 | 12/10/2024 | 01/09/2025 | 59 | 275.00 |
| 641962 | 6 | 12/10/2024 | 01/09/2025 | 59 | 125.00 |
| 641963 | 6 | 12/10/2024 | 01/09/2025 | 59 | 275.00 |

02/06/2025
02:53:58 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                             **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**                                    **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Integra                       Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 641964 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 641965 | 6 | 12/10/2024 | 01/09/2025 | 59 | 425.00 |
| 641966 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641967 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641968 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641969 | 6 | 12/10/2024 | 01/09/2025 | 59 | 325.00 |
| 641970 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641971 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 641972 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 641973 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 641975 | 6 | 12/10/2024 | 01/09/2025 | 59 | 525.00 |
| 641976 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 641977 | 6 | 12/10/2024 | 01/09/2025 | 59 | 100.00 |
| 641978 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 641979 | 6 | 12/10/2024 | 01/09/2025 | 59 | 600.00 |
| 641980 | 6 | 12/10/2024 | 01/09/2025 | 59 | 600.00 |
| 641981 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 641982 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641983 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 641984 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 641985 | 6 | 12/10/2024 | 01/09/2025 | 59 | 550.00 |
| 641986 | 6 | 12/10/2024 | 01/09/2025 | 59 | 464.68 |
| 641987 | 6 | 12/10/2024 | 01/09/2025 | 59 | 150.00 |
| 641989 | 6 | 12/10/2024 | 01/09/2025 | 59 | 525.00 |
| 641990 | 6 | 12/10/2024 | 01/09/2025 | 59 | 150.00 |
| 641991 | 6 | 12/10/2024 | 01/09/2025 | 59 | 475.00 |
| 641992 | 6 | 12/10/2024 | 01/09/2025 | 59 | 275.00 |
| 641993 | 6 | 12/10/2024 | 01/09/2025 | 59 | 325.00 |
| 641994 | 6 | 12/10/2024 | 01/09/2025 | 59 | 875.00 |
| 641995 | 6 | 12/10/2024 | 01/09/2025 | 59 | 172.32 |
| 641996 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 641997 | 6 | 12/10/2024 | 01/09/2025 | 59 | 225.00 |
| 641998 | 6 | 12/10/2024 | 01/09/2025 | 59 | 175.00 |
| 641999 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 642000 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 642001 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 642002 | 6 | 12/10/2024 | 01/09/2025 | 59 | 175.00 |
| 642003 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 642004 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 642005 | 6 | 12/10/2024 | 01/09/2025 | 59 | 225.00 |
| 642006 | 6 | 12/10/2024 | 01/09/2025 | 59 | 175.00 |
| 642008 | 6 | 12/10/2024 | 01/09/2025 | 59 | 225.00 |
| 642009 | 6 | 12/10/2024 | 01/09/2025 | 59 | 225.00 |
| 642010 | 6 | 12/10/2024 | 01/09/2025 | 59 | 506.20 |

02/06/2025
02:53:59 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Invoice Aging By Invoice Date**

Relation Id: 110-110077-01

Account Id: Integra

Relation Name: Shopno I, LLC

Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 642011 | 6 | 12/10/2024 | 01/09/2025 | 59 | 325.00 |
| 642013 | 6 | 12/10/2024 | 01/09/2025 | 59 | 462.50 |
| 642014 | 6 | 12/10/2024 | 01/09/2025 | 59 | 600.00 |
| 642015 | 6 | 12/10/2024 | 01/09/2025 | 59 | 325.00 |
| 642016 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 642017 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 642018 | 6 | 12/10/2024 | 01/09/2025 | 59 | 457.44 |
| 642019 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 642020 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 642021 | 6 | 12/10/2024 | 01/09/2025 | 59 | 100.00 |
| 642022 | 6 | 12/10/2024 | 01/09/2025 | 59 | 700.00 |
| 642023 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 642024 | 6 | 12/10/2024 | 01/09/2025 | 59 | 399.80 |
| 642025 | 6 | 12/10/2024 | 01/09/2025 | 59 | 225.00 |
| 642026 | 6 | 12/10/2024 | 01/09/2025 | 59 | 559.72 |
| 642027 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 642028 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 642029 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 642030 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 642031 | 6 | 12/10/2024 | 01/09/2025 | 59 | 159.72 |
| 642032 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 642033 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 642034 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 642035 | 6 | 12/10/2024 | 01/09/2025 | 59 | 219.84 |
| 642036 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 642037 | 6 | 12/10/2024 | 01/09/2025 | 59 | 150.00 |
| 642038 | 6 | 12/10/2024 | 01/09/2025 | 59 | 525.00 |
| 642040 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 642041 | 6 | 12/10/2024 | 01/09/2025 | 59 | 750.00 |
| 642042 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 642044 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 642045 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 642046 | 6 | 12/10/2024 | 01/09/2025 | 59 | 474.80 |
| 642047 | 6 | 12/10/2024 | 01/09/2025 | 59 | 518.60 |
| 642048 | 6 | 12/10/2024 | 01/09/2025 | 59 | 325.00 |
| 642050 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 642051 | 6 | 12/10/2024 | 01/09/2025 | 59 | 399.80 |
| 642052 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 642053 | 6 | 12/10/2024 | 01/09/2025 | 59 | 175.00 |
| 642054 | 6 | 12/10/2024 | 01/09/2025 | 59 | 343.75 |
| 642055 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 642056 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 642057 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 642058 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |

02/06/2025
02:53:59 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 44

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

Relation Id: 110-110077-01                    Relation Name: Shopno I, LLC
Account Id: Integra                           Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 642059 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 642060 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 642061 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 642062 | 6 | 12/10/2024 | 01/09/2025 | 59 | 350.00 |
| 642063 | 6 | 12/10/2024 | 01/09/2025 | 59 | 1,750.00 |
| 642064 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 642065 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 642066 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 642067 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 642070 | 6 | 12/10/2024 | 01/09/2025 | 59 | 275.00 |
| 642071 | 6 | 12/10/2024 | 01/09/2025 | 59 | 150.00 |
| 642072 | 6 | 12/10/2024 | 01/09/2025 | 59 | 450.00 |
| 642073 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 642074 | 6 | 12/10/2024 | 01/09/2025 | 59 | 150.00 |
| 642075 | 6 | 12/10/2024 | 01/09/2025 | 59 | 225.00 |
| 642077 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 642078 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 642079 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 642080 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 642082 | 6 | 12/10/2024 | 01/09/2025 | 59 | 425.00 |
| 642083 | 6 | 12/10/2024 | 01/09/2025 | 59 | 275.00 |
| 642085 | 6 | 12/10/2024 | 01/09/2025 | 59 | 225.00 |
| 642086 | 6 | 12/10/2024 | 01/09/2025 | 59 | 125.00 |
| 642087 | 6 | 12/10/2024 | 01/09/2025 | 59 | 100.00 |
| 642088 | 6 | 12/10/2024 | 01/09/2025 | 59 | 125.00 |
| 642089 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |
| 642091 | 6 | 12/10/2024 | 01/09/2025 | 59 | 125.00 |
| 642092 | 6 | 12/10/2024 | 01/09/2025 | 59 | 775.00 |
| 642094 | 6 | 12/10/2024 | 01/09/2025 | 59 | 700.00 |
| 642095 | 6 | 12/10/2024 | 01/09/2025 | 59 | 100.00 |
| 642096 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 642097 | 6 | 12/10/2024 | 01/09/2025 | 59 | 400.00 |
| 642098 | 6 | 12/10/2024 | 01/09/2025 | 59 | 125.00 |
| 642099 | 6 | 12/10/2024 | 01/09/2025 | 59 | 272.32 |
| 642100 | 6 | 12/10/2024 | 01/09/2025 | 59 | 250.00 |
| 642101 | 6 | 12/10/2024 | 01/09/2025 | 59 | 500.00 |
| 642102 | 6 | 12/10/2024 | 01/09/2025 | 59 | 100.00 |
| 642103 | 6 | 12/10/2024 | 01/09/2025 | 59 | 264.88 |
| 642105 | 6 | 12/10/2024 | 01/09/2025 | 59 | 325.00 |
| 642107 | 6 | 12/10/2024 | 01/09/2025 | 59 | 525.00 |
| 642109 | 6 | 12/10/2024 | 01/09/2025 | 59 | 375.00 |
| 642110 | 6 | 12/10/2024 | 01/09/2025 | 59 | 600.00 |
| 642112 | 6 | 12/10/2024 | 01/09/2025 | 59 | 150.00 |
| 642113 | 6 | 12/10/2024 | 01/09/2025 | 59 | 300.00 |

02/06/2025               **Encore MC**             Page 45
02:53:59 PM          **INVOICE AGING REPORT**        Ver. 4.0.0.34
                 **For Client 110-110077**
               **Invoices Sorted By Invoice Date**       (Report Format 1)
                  **As Of  02/06/2025**
                  **Company Id: 01**

**Shopno I, LLC dba Your Dream Homecare**             **Client Id: 110-110077**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

                                         **Phone: 718-874-0047**
**Contact: Mallika Parlikar**                **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Relation Id: 110-110077-01**          **Relation Name: Shopno I, LLC**
**Account Id: Integra**                 **Debtor: Elevance Health, Inc.**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 642115 | 6 | 12/10/2024 | 01/09/2025 | 59 | 200.00 |
| 642179 | 7 | 12/17/2024 | 01/16/2025 | 52 | 750.00 |
| 642222 | 7 | 12/17/2024 | 01/16/2025 | 52 | 925.00 |
| 642273 | 7 | 12/17/2024 | 01/16/2025 | 52 | 375.00 |
| 642488 | 7 | 12/17/2024 | 01/16/2025 | 52 | 250.00 |
| 642615 | 7 | 12/17/2024 | 01/16/2025 | 52 | 700.00 |
| 642762 | 7 | 12/17/2024 | 01/16/2025 | 52 | 750.00 |
| 642767 | 7 | 12/17/2024 | 01/16/2025 | 52 | 300.00 |
| 642921 | 7 | 12/17/2024 | 01/16/2025 | 52 | 875.00 |
| 642931 | 7 | 12/17/2024 | 01/16/2025 | 52 | 300.00 |
| 642932 | 7 | 12/17/2024 | 01/16/2025 | 52 | 100.00 |
| 642933 | 7 | 12/17/2024 | 01/16/2025 | 52 | 100.00 |
| 642934 | 7 | 12/17/2024 | 01/16/2025 | 52 | 100.00 |
| 642975 | 7 | 12/17/2024 | 01/16/2025 | 52 | 1,000.00 |
| 643040 | 7 | 12/17/2024 | 01/16/2025 | 52 | 1,000.00 |
| 643105 | 7 | 12/17/2024 | 01/16/2025 | 52 | 600.00 |
| 643140 | 7 | 12/17/2024 | 01/16/2025 | 52 | 750.00 |
| 643172 | 7 | 12/17/2024 | 01/16/2025 | 52 | 1,000.00 |
| 643289 | 7 | 12/17/2024 | 01/16/2025 | 52 | 625.00 |
| 643290 | 7 | 12/17/2024 | 01/16/2025 | 52 | 162.50 |
| 643323 | 7 | 12/17/2024 | 01/16/2025 | 52 | 100.00 |
| 643341 | 7 | 12/17/2024 | 01/16/2025 | 52 | 700.00 |
| 643360 | 7 | 12/17/2024 | 01/16/2025 | 52 | 750.00 |
| 643371 | 7 | 12/17/2024 | 01/16/2025 | 52 | 1,500.00 |
| 643375 | 7 | 12/17/2024 | 01/16/2025 | 52 | 600.00 |
| 643380 | 7 | 12/17/2024 | 01/16/2025 | 52 | 300.00 |
| 643389 | 7 | 12/17/2024 | 01/16/2025 | 52 | 200.00 |
| 643390 | 7 | 12/17/2024 | 01/16/2025 | 52 | 500.00 |
| 643391 | 7 | 12/17/2024 | 01/16/2025 | 52 | 400.92 |
| 643392 | 7 | 12/17/2024 | 01/16/2025 | 52 | 175.00 |
| 643396 | 7 | 12/17/2024 | 01/16/2025 | 52 | 125.00 |
| 643398 | 7 | 12/17/2024 | 01/16/2025 | 52 | 150.00 |
| 643454 | 8 | 12/24/2024 | 01/23/2025 | 45 | 200.00 |
| 643875 | 8 | 12/24/2024 | 01/23/2025 | 45 | 625.00 |
| 643925 | 8 | 12/24/2024 | 01/23/2025 | 45 | 100.00 |
| 644174 | 8 | 12/24/2024 | 01/23/2025 | 45 | 175.00 |
| 644187 | 8 | 12/24/2024 | 01/23/2025 | 45 | 200.00 |
| 644190 | 8 | 12/24/2024 | 01/23/2025 | 45 | 225.00 |
| 644195 | 8 | 12/24/2024 | 01/23/2025 | 45 | 175.00 |
| 644238 | 8 | 12/24/2024 | 01/23/2025 | 45 | 875.00 |
| 644273 | 8 | 12/24/2024 | 01/23/2025 | 45 | 250.00 |
| 644420 | 8 | 12/24/2024 | 01/23/2025 | 45 | 200.00 |
| 644425 | 8 | 12/24/2024 | 01/23/2025 | 45 | 200.00 |
| 644429 | 8 | 12/24/2024 | 01/23/2025 | 45 | 300.00 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                      **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**                                 **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC

Account Id: Integra          Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 644430 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 125.00 | | | | | | |
| 644434 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 250.00 | | | | | | |
| 644447 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 250.00 | | | | | | |
| 644472 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 200.00 | | | | | | |
| 644508 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 325.84 | | | | | | |
| 644522 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 231.00 | | | | | | |
| 644561 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 281.00 | | | | | | |
| 644572 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 100.00 | | | | | | |
| 644578 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 150.00 | | | | | | |
| 644598 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 112.50 | | | | | | |
| 644609 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 200.00 | | | | | | |
| 644652 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 275.00 | | | | | | |
| 644668 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 200.00 | | | | | | |
| 644674 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 150.00 | | | | | | |
| 644686 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 162.20 | | | | | | |
| 644704 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 225.00 | | | | | | |
| 644707 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 500.00 | | | | | | |
| 644747 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644778 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644791 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644794 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644806 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644815 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644832 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644869 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644887 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644888 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 925.00 | | | | | | |
| 644898 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644956 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645006 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645007 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 375.00 | | | | | | |
| 645019 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645044 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645076 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645087 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645111 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645122 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645142 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645191 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645200 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645206 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645227 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645243 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645255 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |

02/06/2025
02:53:59 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare                                    Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047

Contact: Mallika Parlikar                                    E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Aging By Invoice Date | | | | | | |

Relation Id: 110-110077-01                    Relation Name: Shopno I, LLC
Account Id: Integra                    Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 645272 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645292 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645303 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645313 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645324 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645325 | 9 | 12/31/2024 | 01/30/2025 | 38 | 450.00 |
| 645337 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645349 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645363 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645366 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645374 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645384 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645395 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645407 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645417 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645425 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645436 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645448 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645456 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645466 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645475 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645483 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645493 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645496 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645503 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645512 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645522 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645530 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645552 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645560 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645571 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645598 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645608 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645645 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645665 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645684 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645694 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645723 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645731 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645732 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645736 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645751 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645765 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645766 | 9 | 12/31/2024 | 01/30/2025 | 38 | 250.00 |

02/06/2025
02:54:00 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 48

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Integra          Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 645772 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645817 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645841 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645847 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645859 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645870 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645875 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645896 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645903 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645908 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645912 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645921 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645927 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645931 | 9 | 12/31/2024 | 01/30/2025 | 38 | 800.00 |
| 645938 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645939 | 9 | 12/31/2024 | 01/30/2025 | 38 | 375.00 |
| 645945 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645950 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645956 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645964 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645969 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,000.00 |
| 645973 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645977 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645981 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645987 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645990 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645994 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645998 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646003 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646007 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646008 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646012 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646015 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646020 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646023 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646027 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646028 | 9 | 12/31/2024 | 01/30/2025 | 38 | 500.00 |
| 646031 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646032 | 9 | 12/31/2024 | 01/30/2025 | 38 | 625.00 |
| 646039 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646049 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646053 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646058 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646063 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |

02/06/2025
02:54:00 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 49

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: Integra | | | Debtor: Elevance Health, Inc. | | | | | | | | | |
| 646067 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646074 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646078 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646084 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646089 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646093 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646097 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646101 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646109 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 371.45 | | | | | | |
| 646110 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 225.00 | | | | | | |
| 646111 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 225.00 | | | | | | |
| 646113 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646125 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646128 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646131 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646136 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646146 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646147 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 875.00 | | | | | | |
| 646149 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646154 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646161 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646166 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646169 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646180 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646186 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646191 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646193 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646196 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646199 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646202 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646205 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646206 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 625.00 | | | | | | |
| 646207 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646210 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646213 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646216 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646218 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646221 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646225 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646229 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646232 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646235 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646239 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646244 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |

02/06/2025           **Encore MC**           Page 50
02:54:00 PM      **INVOICE AGING REPORT**      Ver. 4.0.0.34
**For Client 110-110077**
**Invoices Sorted By Invoice Date**      (Report Format 1)
**As Of  02/06/2025**
**Company Id: 01**

**Shopno I, LLC dba Your Dream Homecare**      **Client Id: 110-110077**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**      **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Invoice Aging By Invoice Date** | | | | | | |

**Relation Id: 110-110077-01**      **Relation Name: Shopno I, LLC**
**Account Id: Integra**      **Debtor: Elevance Health, Inc.**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 646247 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646250 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646253 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646257 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646260 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646263 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646264 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646267 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646270 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646273 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646276 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646277 | 9 | 12/31/2024 | 01/30/2025 | 38 | 350.00 |
| 646279 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646282 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646288 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646291 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646293 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646304 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,000.00 |
| 646311 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646313 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646318 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646322 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646323 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646324 | 9 | 12/31/2024 | 01/30/2025 | 38 | 750.00 |
| 646332 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646336 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646339 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646342 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646345 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646348 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646351 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646360 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646363 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646368 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646371 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646374 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646377 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646378 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646380 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646382 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646384 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646386 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646388 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646390 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |

02/06/2025
02:54:00 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                                    **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**                                                   **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Integra          Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 646392 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646393 | 9 | 12/31/2024 | 01/30/2025 | 38 | 500.00 |
| 646394 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646396 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646398 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646400 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646402 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646404 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646406 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646410 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646412 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646423 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646430 | 9 | 12/31/2024 | 01/30/2025 | 38 | 375.00 |
| 646432 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646436 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646439 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646442 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646444 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646447 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646450 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646453 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646456 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646460 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646464 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646466 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646468 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646470 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646474 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646476 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646477 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646479 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646480 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646486 | 9 | 12/31/2024 | 01/30/2025 | 38 | 350.00 |
| 646487 | 9 | 12/31/2024 | 01/30/2025 | 38 | 350.00 |
| 646488 | 9 | 12/31/2024 | 01/30/2025 | 38 | 350.00 |
| 646493 | 9 | 12/31/2024 | 01/30/2025 | 38 | 600.00 |
| 646500 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646505 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646507 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646509 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646511 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646513 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646516 | 9 | 12/31/2024 | 01/30/2025 | 38 | 375.00 |
| 646517 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |

02/06/2025　　　　　　　　　　　　　　　　　　Encore MC　　　　　　　　　　　　　　　　　　Page 52
02:54:00 PM　　　　　　　　　　　　**INVOICE AGING REPORT**　　　　　　　　　　　　Ver. 4.0.0.34
　　　　　　　　　　　　　　　　**For Client 110-110077**
　　　　　　　　　　　　**Invoices Sorted By Invoice Date**　　　　　　　　　　　(Report Format 1)
　　　　　　　　　　　　　　**As Of  02/06/2025**
　　　　　　　　　　　　　　**Company Id: 01**

**Shopno I, LLC dba Your Dream Homecare**　　　　　　　　　　　　　　**Client Id: 110-110077**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

　　　　　　　　　　　　　　　　　　　　　　　　　　**Phone: 718-874-0047**
　　　　　　　　　　　　　　　　　　　　　**E-Mail: Faisal@yourdreamhomecare.com**
**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

Relation Id: 110-110077-01　　　　　　Relation Name: Shopno I, LLC

Account Id: Integra　　　　　　　　Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 646521 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646523 | 9 | 12/31/2024 | 01/30/2025 | 38 | 516.96 |
| 646524 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646528 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646530 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646532 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646534 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646538 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646541 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646544 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646547 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646550 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646552 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646556 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646558 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646560 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646564 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646566 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646568 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646570 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646572 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646573 | 9 | 12/31/2024 | 01/30/2025 | 38 | 700.00 |
| 646574 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646577 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646579 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646582 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646584 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646586 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646588 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646590 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646592 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646594 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646596 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646600 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646603 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646605 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646607 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646611 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646614 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646619 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646622 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646624 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646625 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646627 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |

02/06/2025
02:54:01 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 53

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

E-Mail: Faisal@yourdreamhomecare.com

Contact: Mallika Parlikar

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Invoice Aging By Invoice Date** | | | | | | |

Relation Id: 110-110077-01       Relation Name: Shopno I, LLC
Account Id: Integra       Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 646630 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646635 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646637 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646640 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646642 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646645 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646650 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646652 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646654 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646656 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646658 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646660 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646663 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646665 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646668 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646670 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646672 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646674 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646676 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646678 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646681 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646683 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646685 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646688 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646689 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646692 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646696 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646698 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646700 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646701 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 750.00 | | | | | | |
| 646702 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 750.00 | | | | | | |
| 646703 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 750.00 | | | | | | |
| 646705 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646707 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646710 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646713 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646715 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646717 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646718 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646721 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646723 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646724 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646726 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646728 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |

02/06/2025
02:54:01 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 54

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Aging By Invoice Date | | | | | | |

Relation Id: 110-110077-01           Relation Name: Shopno I, LLC
Account Id: Integra                  Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 646730 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646732 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646734 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646736 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646739 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646741 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646742 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646746 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646748 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646750 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646752 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646753 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646756 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646759 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646761 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646764 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646766 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646768 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646769 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 691.80 | | | | | | |
| 646770 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646772 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646777 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646779 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646781 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646782 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 750.00 | | | | | | |
| 646784 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646786 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646788 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646790 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646791 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 275.00 | | | | | | |
| 646792 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 275.00 | | | | | | |
| 646793 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 275.00 | | | | | | |
| 646795 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646797 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646799 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646802 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646803 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 750.00 | | | | | | |
| 646805 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646807 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646808 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 500.00 | | | | | | |
| 646811 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646815 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646817 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646819 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,750.00 | | | | | | |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                    Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com
Contact: Mallika Parlikar

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | Invoice Aging By Invoice Date | | | | | | | Flags |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | |

**Relation Id: 110-110077-01**              Relation Name: Shopno I, LLC
**Account Id: Integra**                      Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 646821 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646823 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646825 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646827 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646829 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646831 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646833 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646835 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646838 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646840 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646842 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646843 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646844 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646846 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646851 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646854 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646856 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646858 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646861 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646863 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646865 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646867 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646869 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646870 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 350.00 | | | | | | |
| 646871 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646873 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646874 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646877 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646879 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646900 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,666.60 | | | | | | | |
| 646901 | 10 | 01/07/2025 | 02/06/2025 | 31 | 2,333.24 | | | | | | | |
| 646902 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,999.92 | | | | | | | |
| 646903 | 10 | 01/07/2025 | 02/06/2025 | 31 | 2,333.24 | | | | | | | |
| 646904 | 10 | 01/07/2025 | 02/06/2025 | 31 | 2,333.24 | | | | | | | |
| 646905 | 10 | 01/07/2025 | 02/06/2025 | 31 | 2,333.24 | | | | | | | |
| 646906 | 10 | 01/07/2025 | 02/06/2025 | 31 | 2,333.24 | | | | | | | |
| 646907 | 10 | 01/07/2025 | 02/06/2025 | 31 | 2,333.24 | | | | | | | |
| 646908 | 10 | 01/07/2025 | 02/06/2025 | 31 | 2,333.24 | | | | | | | |
| 646909 | 10 | 01/07/2025 | 02/06/2025 | 31 | 2,333.24 | | | | | | | |
| 647227 | 10 | 01/07/2025 | 02/06/2025 | 31 | 125.00 | | | | | | | |
| 647241 | 10 | 01/07/2025 | 02/06/2025 | 31 | 75.00 | | | | | | | |
| 647425 | 10 | 01/07/2025 | 02/06/2025 | 31 | 895.48 | | | | | | | |
| 647662 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,000.00 | | | | | | | |
| 647663 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,000.00 | | | | | | | |

02/06/2025
02:54:01 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare                                      Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

Contact: Mallika Parlikar

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

Invoice Aging By Invoice Date

Relation Id: 110-110077-01      Relation Name: Shopno I, LLC
Account Id: Integra      Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 647702 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 887.16 | | | | | | |
| 647744 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,015.36 | | | | | | |
| 647773 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 634.60 | | | | | | |
| 647823 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 205.12 | | | | | | |
| 647846 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 564.08 | | | | | | |
| 647858 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,017.92 | | | | | | |
| 647984 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 522.72 | | | | | | |
| 648056 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 75.00 | | | | | | |
| 648092 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 125.00 | | | | | | |
| 648093 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 250.00 | | | | | | |
| 648122 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 891.00 | | | | | | |
| 648135 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 512.80 | | | | | | |
| 648136 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,015.36 | | | | | | |
| 648172 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 100.00 | | | | | | |
| 648175 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 100.00 | | | | | | |
| 648523 | 11 | 01/14/2025 | 02/13/2025 | 24 | 897.40 | | | | | | | |
| 648570 | 11 | 01/14/2025 | 02/13/2025 | 24 | 512.80 | | | | | | | |
| 648573 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,025.60 | | | | | | | |
| 648779 | 11 | 01/14/2025 | 02/13/2025 | 24 | 641.00 | | | | | | | |
| 648845 | 11 | 01/14/2025 | 02/13/2025 | 24 | 475.00 | | | | | | | |
| 648846 | 11 | 01/14/2025 | 02/13/2025 | 24 | 100.00 | | | | | | | |
| 649027 | 11 | 01/14/2025 | 02/13/2025 | 24 | 897.40 | | | | | | | |
| 649070 | 11 | 01/14/2025 | 02/13/2025 | 24 | 410.24 | | | | | | | |
| 649148 | 11 | 01/14/2025 | 02/13/2025 | 24 | 230.76 | | | | | | | |
| 649197 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,025.60 | | | | | | | |
| 649206 | 11 | 01/14/2025 | 02/13/2025 | 24 | 150.00 | | | | | | | |
| 649207 | 11 | 01/14/2025 | 02/13/2025 | 24 | 675.00 | | | | | | | |
| 649227 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,025.60 | | | | | | | |
| 649262 | 11 | 01/14/2025 | 02/13/2025 | 24 | 230.76 | | | | | | | |
| 649401 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,153.80 | | | | | | | |
| 649452 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,025.60 | | | | | | | |
| 649520 | 11 | 01/14/2025 | 02/13/2025 | 24 | 717.92 | | | | | | | |
| 650447 | 12 | 01/21/2025 | 02/20/2025 | 17 | 2,333.24 | | | | | | | |
| 650455 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 | | | | | | | |
| 650458 | 12 | 01/21/2025 | 02/20/2025 | 17 | 923.04 | | | | | | | |
| 650463 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 650472 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 | | | | | | | |
| 650478 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 650483 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,435.84 | | | | | | | |
| 650489 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 650497 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 | | | | | | | |
| 650501 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 | | | | | | | |
| 650506 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 | | | | | | | |
| 650509 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 | | | | | | | |

02/06/2025
02:54:01 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 57

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY 11372

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Invoice Aging By Invoice Date**

Relation Id: 110-110077-01     Relation Name: Shopno I, LLC
Account Id: Integra     Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 650515 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 |
| 650523 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 650529 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 650533 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 650541 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 650545 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 650550 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 650556 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 650561 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 650567 | 12 | 01/21/2025 | 02/20/2025 | 17 | 871.76 |
| 650571 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,435.84 |
| 650576 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.32 |
| 650583 | 12 | 01/21/2025 | 02/20/2025 | 17 | 743.56 |
| 650587 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,051.24 |
| 650593 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 650598 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 650603 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 650606 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,425.60 |
| 650607 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,435.84 |
| 650609 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,435.84 |
| 650624 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 650628 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 650631 | 12 | 01/21/2025 | 02/20/2025 | 17 | 256.40 |
| 650634 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 |
| 650637 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 |
| 650642 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 |
| 650649 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 650654 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 650658 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.32 |
| 650661 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 650664 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 650669 | 12 | 01/21/2025 | 02/20/2025 | 17 | 846.12 |
| 650673 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 |
| 650676 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 650681 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 650686 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 650690 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 650693 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,435.84 |
| 650701 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 650703 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 |
| 650710 | 12 | 01/21/2025 | 02/20/2025 | 17 | 2,051.20 |
| 650715 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 650719 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.32 |
| 650725 | 12 | 01/21/2025 | 02/20/2025 | 17 | 846.12 |

02/06/2025
02:54:02 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 58

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01                     Relation Name: Shopno I, LLC

Account Id: Integra                     Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 650730 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 650735 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,435.84 |
| 650741 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,435.84 |
| 650746 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 |
| 650753 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 650758 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 650762 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 650767 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 |
| 650773 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 |
| 650777 | 12 | 01/21/2025 | 02/20/2025 | 17 | 846.12 |
| 650784 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 650788 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 650794 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 650798 | 12 | 01/21/2025 | 02/20/2025 | 17 | 461.52 |
| 650803 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 |
| 650806 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 650813 | 12 | 01/21/2025 | 02/20/2025 | 17 | 564.08 |
| 650816 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 |
| 650822 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 |
| 650824 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 650829 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 650834 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 650838 | 12 | 01/21/2025 | 02/20/2025 | 17 | 846.12 |
| 650841 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 650847 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 650851 | 12 | 01/21/2025 | 02/20/2025 | 17 | 533.44 |
| 650853 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 650858 | 12 | 01/21/2025 | 02/20/2025 | 17 | 410.24 |
| 650863 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 |
| 650866 | 12 | 01/21/2025 | 02/20/2025 | 17 | 461.52 |
| 650869 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 650872 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 650877 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 650882 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,179.44 |
| 650888 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 |
| 650892 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 650897 | 12 | 01/21/2025 | 02/20/2025 | 17 | 487.16 |
| 650903 | 12 | 01/21/2025 | 02/20/2025 | 17 | 871.76 |
| 650908 | 12 | 01/21/2025 | 02/20/2025 | 17 | 384.60 |
| 650911 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 650916 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 |
| 650920 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 650924 | 12 | 01/21/2025 | 02/20/2025 | 17 | 692.28 |
| 650929 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |

02/06/2025
02:54:02 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 59
Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: Integra** | | | **Debtor: Elevance Health, Inc.** | | | | | | | | | |
| 650930 | 12 | 01/21/2025 | 02/20/2025 | 17 | 461.52 | | | | | | | |
| 650934 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 | | | | | | | |
| 650939 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 | | | | | | | |
| 650946 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 | | | | | | | |
| 650950 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 | | | | | | | |
| 650953 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 650957 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 | | | | | | | |
| 650962 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 | | | | | | | |
| 650966 | 12 | 01/21/2025 | 02/20/2025 | 17 | 871.76 | | | | | | | |
| 650970 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 650978 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 | | | | | | | |
| 650981 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 650985 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 650990 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 650992 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 | | | | | | | |
| 650996 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651000 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 | | | | | | | |
| 651003 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 | | | | | | | |
| 651007 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 | | | | | | | |
| 651012 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651016 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 651020 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,230.72 | | | | | | | |
| 651022 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 | | | | | | | |
| 651026 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651029 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651032 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651035 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 | | | | | | | |
| 651038 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 | | | | | | | |
| 651041 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651044 | 12 | 01/21/2025 | 02/20/2025 | 17 | 384.60 | | | | | | | |
| 651047 | 12 | 01/21/2025 | 02/20/2025 | 17 | 923.04 | | | | | | | |
| 651050 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 | | | | | | | |
| 651052 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 | | | | | | | |
| 651057 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651060 | 12 | 01/21/2025 | 02/20/2025 | 17 | 923.04 | | | | | | | |
| 651063 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651067 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651070 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 | | | | | | | |
| 651073 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 | | | | | | | |
| 651076 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 | | | | | | | |
| 651079 | 12 | 01/21/2025 | 02/20/2025 | 17 | 948.68 | | | | | | | |
| 651082 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 | | | | | | | |
| 651085 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 | | | | | | | |
| 651088 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 | | | | | | | |

02/06/2025
02:54:02 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 60

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Invoice Aging By Invoice Date |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Integra          Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651090 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651092 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651096 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 651098 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651101 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651105 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651107 | 12 | 01/21/2025 | 02/20/2025 | 17 | 410.24 |
| 651109 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 651112 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,333.28 |
| 651115 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,410.20 |
| 651117 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 |
| 651120 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 |
| 651123 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 |
| 651126 | 12 | 01/21/2025 | 02/20/2025 | 17 | 743.56 |
| 651128 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.32 |
| 651133 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651136 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 |
| 651139 | 12 | 01/21/2025 | 02/20/2025 | 17 | 847.40 |
| 651141 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651143 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 |
| 651146 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651149 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 |
| 651152 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 |
| 651155 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651158 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651161 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651164 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,435.84 |
| 651170 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,128.16 |
| 651172 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651175 | 12 | 01/21/2025 | 02/20/2025 | 17 | 307.68 |
| 651176 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651177 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651180 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651183 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 651186 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651190 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 |
| 651193 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,205.08 |
| 651196 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651202 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651204 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,538.40 |
| 651207 | 12 | 01/21/2025 | 02/20/2025 | 17 | 538.44 |
| 651209 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651211 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651212 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,435.84 |

02/06/2025
02:54:02 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

**Relation Id: 110-110077-01**  Relation Name: Shopno I, LLC
**Account Id: Integra**  Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651215 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651217 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 |
| 651219 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651220 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 |
| 651222 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651224 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651226 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651228 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651230 | 12 | 01/21/2025 | 02/20/2025 | 17 | 794.84 |
| 651232 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651233 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 651235 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 |
| 651237 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 651239 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 |
| 651241 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651243 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651245 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651246 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651248 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651250 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651252 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651253 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651255 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651256 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651258 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,435.84 |
| 651259 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651261 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.32 |
| 651263 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651265 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 |
| 651267 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651268 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651270 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,538.40 |
| 651273 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.72 |
| 651275 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,820.44 |
| 651277 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651278 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651279 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 |
| 651281 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 651283 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 |
| 651284 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651286 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,333.28 |
| 651288 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651290 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651292 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |

02/06/2025
02:54:02 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: Integra | | | Debtor: Elevance Health, Inc. | | | | | | | | | |
| 651294 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 | | | | | | | |
| 651295 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651297 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651299 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651300 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 | | | | | | | |
| 651302 | 12 | 01/21/2025 | 02/20/2025 | 17 | 487.16 | | | | | | | |
| 651304 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 | | | | | | | |
| 651306 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.32 | | | | | | | |
| 651308 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651310 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,384.56 | | | | | | | |
| 651311 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651313 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651315 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 | | | | | | | |
| 651317 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651319 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 | | | | | | | |
| 651321 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651323 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 | | | | | | | |
| 651325 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651327 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 | | | | | | | |
| 651329 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 | | | | | | | |
| 651331 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651333 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 651335 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 651336 | 12 | 01/21/2025 | 02/20/2025 | 17 | 948.68 | | | | | | | |
| 651338 | 12 | 01/21/2025 | 02/20/2025 | 17 | 846.12 | | | | | | | |
| 651340 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651341 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 651342 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 | | | | | | | |
| 651343 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 | | | | | | | |
| 651345 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 | | | | | | | |
| 651346 | 12 | 01/21/2025 | 02/20/2025 | 17 | 2,153.76 | | | | | | | |
| 651350 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 | | | | | | | |
| 651352 | 12 | 01/21/2025 | 02/20/2025 | 17 | 179.48 | | | | | | | |
| 651353 | 12 | 01/21/2025 | 02/20/2025 | 17 | 999.96 | | | | | | | |
| 651355 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 651357 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 | | | | | | | |
| 651358 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 651360 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 | | | | | | | |
| 651362 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651364 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651365 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,538.40 | | | | | | | |
| 651367 | 12 | 01/21/2025 | 02/20/2025 | 17 | 564.08 | | | | | | | |
| 651369 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651371 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |

02/06/2025
02:54:03 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY 11372**

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Invoice Aging By Invoice Date | | | | |

Relation Id: 110-110077-01      Relation Name: Shopno I, LLC
Account Id: Integra      Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651372 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651374 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651376 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 |
| 651378 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651380 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651382 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,435.84 |
| 651385 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.32 |
| 651386 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651388 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651390 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651392 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651394 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651395 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651397 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651399 | 12 | 01/21/2025 | 02/20/2025 | 17 | 564.08 |
| 651401 | 12 | 01/21/2025 | 02/20/2025 | 17 | 410.24 |
| 651402 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651404 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 |
| 651406 | 12 | 01/21/2025 | 02/20/2025 | 17 | 461.52 |
| 651408 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651409 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651410 | 12 | 01/21/2025 | 02/20/2025 | 17 | 461.52 |
| 651411 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 |
| 651412 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651413 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651414 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651415 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651416 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 |
| 651418 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651419 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651420 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651421 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 |
| 651424 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651426 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651428 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651430 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651432 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 |
| 651433 | 12 | 01/21/2025 | 02/20/2025 | 17 | 564.08 |
| 651435 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,538.40 |
| 651438 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651441 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651443 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651445 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651447 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                    **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**                                    **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

**Relation Id: 110-110077-01**          **Relation Name: Shopno I, LLC**
**Account Id: Integra**          **Debtor: Elevance Health, Inc.**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651449 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,128.16 |
| 651452 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651454 | 12 | 01/21/2025 | 02/20/2025 | 17 | 564.08 |
| 651456 | 12 | 01/21/2025 | 02/20/2025 | 17 | 948.68 |
| 651458 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651459 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 651461 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651463 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 |
| 651464 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 |
| 651466 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651468 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651470 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,538.40 |
| 651472 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651474 | 12 | 01/21/2025 | 02/20/2025 | 17 | 871.76 |
| 651475 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 |
| 651477 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651479 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651481 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 |
| 651483 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651486 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651488 | 12 | 01/21/2025 | 02/20/2025 | 17 | 743.56 |
| 651489 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651490 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651492 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651494 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 |
| 651496 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651499 | 12 | 01/21/2025 | 02/20/2025 | 17 | 794.84 |
| 651501 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651503 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 |
| 651504 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 |
| 651506 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,435.84 |
| 651507 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651508 | 12 | 01/21/2025 | 02/20/2025 | 17 | 794.84 |
| 651509 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 |
| 651510 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,205.08 |
| 651511 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651512 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651513 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651514 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651515 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651516 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651517 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 651518 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 |
| 651519 | 12 | 01/21/2025 | 02/20/2025 | 17 | 487.16 |

02/06/2025
02:54:03 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 65

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

Contact: Mallika Parlikar

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Invoice Aging By Invoice Date | | | | | | | |

Relation Id: 110-110077-01                    Relation Name: Shopno I, LLC
Account Id: Integra                                  Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651520 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651521 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651522 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651523 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651524 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651525 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651526 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651527 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651528 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651529 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651530 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 |
| 651531 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651532 | 12 | 01/21/2025 | 02/20/2025 | 17 | 333.32 |
| 651533 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651534 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651535 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651536 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 651537 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651538 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651539 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 651540 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651541 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,333.28 |
| 651542 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,435.84 |
| 651543 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.32 |
| 651544 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651545 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 |
| 651546 | 12 | 01/21/2025 | 02/20/2025 | 17 | 358.96 |
| 651547 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651548 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651549 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651550 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651551 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651552 | 12 | 01/21/2025 | 02/20/2025 | 17 | 410.24 |
| 651553 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.72 |
| 651554 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.72 |
| 651555 | 12 | 01/21/2025 | 02/20/2025 | 17 | 102.56 |
| 651556 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.72 |
| 651557 | 12 | 01/21/2025 | 02/20/2025 | 17 | 692.28 |
| 651558 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651559 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 |
| 651560 | 12 | 01/21/2025 | 02/20/2025 | 17 | 461.52 |
| 651561 | 12 | 01/21/2025 | 02/20/2025 | 17 | 461.52 |
| 651562 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651563 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |

02/06/2025
02:54:03 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 66

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

Contact: Mallika Parlikar

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: Integra | | | Debtor: Elevance Health, Inc. | | | | | | | | | |
| 651564 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 | | | | | | | |
| 651565 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,794.80 | | | | | | | |
| 651566 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 | | | | | | | |
| 651567 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 | | | | | | | |
| 651568 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 | | | | | | | |
| 651569 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651570 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 | | | | | | | |
| 651571 | 12 | 01/21/2025 | 02/20/2025 | 17 | 846.12 | | | | | | | |
| 651572 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 | | | | | | | |
| 651573 | 12 | 01/21/2025 | 02/20/2025 | 17 | 743.56 | | | | | | | |
| 651574 | 12 | 01/21/2025 | 02/20/2025 | 17 | 538.44 | | | | | | | |
| 651575 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651576 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 651577 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 | | | | | | | |
| 651578 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 | | | | | | | |
| 651579 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.32 | | | | | | | |
| 651580 | 12 | 01/21/2025 | 02/20/2025 | 17 | 794.84 | | | | | | | |
| 651581 | 12 | 01/21/2025 | 02/20/2025 | 17 | 923.04 | | | | | | | |
| 651582 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651583 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 | | | | | | | |
| 651584 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 | | | | | | | |
| 651585 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651586 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651587 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 | | | | | | | |
| 651588 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651589 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651590 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 | | | | | | | |
| 651591 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651592 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 | | | | | | | |
| 651593 | 12 | 01/21/2025 | 02/20/2025 | 17 | 538.44 | | | | | | | |
| 651594 | 12 | 01/21/2025 | 02/20/2025 | 17 | 948.68 | | | | | | | |
| 651595 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 | | | | | | | |
| 651596 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 | | | | | | | |
| 651597 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651598 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 651599 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 651600 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 | | | | | | | |
| 651601 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 651602 | 12 | 01/21/2025 | 02/20/2025 | 17 | 461.52 | | | | | | | |
| 651603 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,205.08 | | | | | | | |
| 651604 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 | | | | | | | |
| 651605 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 | | | | | | | |
| 651606 | 12 | 01/21/2025 | 02/20/2025 | 17 | 923.04 | | | | | | | |
| 651607 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |

02/06/2025
02:54:04 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 67

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

Contact: Mallika Parlikar

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Invoice Aging By Invoice Date** | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Integra          Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651608 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651609 | 12 | 01/21/2025 | 02/20/2025 | 17 | 487.16 |
| 651610 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651611 | 12 | 01/21/2025 | 02/20/2025 | 17 | 564.08 |
| 651612 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 |
| 651613 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651614 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651615 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651616 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651617 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651618 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 |
| 651619 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 |
| 651620 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651621 | 12 | 01/21/2025 | 02/20/2025 | 17 | 461.52 |
| 651622 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651623 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651624 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651625 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651626 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651627 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651628 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.32 |
| 651629 | 12 | 01/21/2025 | 02/20/2025 | 17 | 794.84 |
| 651630 | 12 | 01/21/2025 | 02/20/2025 | 17 | 2,333.24 |
| 651631 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651632 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651633 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 |
| 651634 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651635 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651636 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651637 | 12 | 01/21/2025 | 02/20/2025 | 17 | 461.52 |
| 651638 | 12 | 01/21/2025 | 02/20/2025 | 17 | 692.28 |
| 651639 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 |
| 651640 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651641 | 12 | 01/21/2025 | 02/20/2025 | 17 | 692.28 |
| 651642 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.32 |
| 651643 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.32 |
| 651644 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651645 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651646 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651647 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651648 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651649 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651650 | 12 | 01/21/2025 | 02/20/2025 | 17 | 846.12 |
| 651651 | 12 | 01/21/2025 | 02/20/2025 | 17 | 846.12 |

02/06/2025
02:54:04 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 68

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

Contact: Mallika Parlikar

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: Integra | | | Debtor: Elevance Health, Inc. | | | | | | | | | |
| 651652 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 | | | | | | | |
| 651653 | 12 | 01/21/2025 | 02/20/2025 | 17 | 384.60 | | | | | | | |
| 651654 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 651655 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 | | | | | | | |
| 651656 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 | | | | | | | |
| 651657 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 | | | | | | | |
| 651658 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 | | | | | | | |
| 651659 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 | | | | | | | |
| 651660 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 | | | | | | | |
| 651661 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.32 | | | | | | | |
| 651662 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 | | | | | | | |
| 651663 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,080.00 | | | | | | | |
| 651664 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651665 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 651666 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 | | | | | | | |
| 651667 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,282.00 | | | | | | | |
| 651668 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 | | | | | | | |
| 651669 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 | | | | | | | |
| 651670 | 12 | 01/21/2025 | 02/20/2025 | 17 | 692.28 | | | | | | | |
| 651671 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 651672 | 12 | 01/21/2025 | 02/20/2025 | 17 | 794.84 | | | | | | | |
| 651673 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651674 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651675 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651676 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,153.80 | | | | | | | |
| 651677 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651678 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 | | | | | | | |
| 651679 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 | | | | | | | |
| 651680 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651681 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 | | | | | | | |
| 651682 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651683 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 | | | | | | | |
| 651684 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 | | | | | | | |
| 651685 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 | | | | | | | |
| 651686 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 | | | | | | | |
| 651687 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 | | | | | | | |
| 651688 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 | | | | | | | |
| 651689 | 12 | 01/21/2025 | 02/20/2025 | 17 | 538.44 | | | | | | | |
| 651690 | 12 | 01/21/2025 | 02/20/2025 | 17 | 538.44 | | | | | | | |
| 651691 | 12 | 01/21/2025 | 02/20/2025 | 17 | 692.28 | | | | | | | |
| 651692 | 12 | 01/21/2025 | 02/20/2025 | 17 | 538.44 | | | | | | | |
| 651693 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 | | | | | | | |
| 651694 | 12 | 01/21/2025 | 02/20/2025 | 17 | 581.08 | | | | | | | |
| 651695 | 12 | 01/21/2025 | 02/20/2025 | 17 | 410.24 | | | | | | | |

02/06/2025
02:54:04 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                           Client Id: 110-110077
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | |

**Invoice Aging By Invoice Date**

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Integra          Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651696 | 12 | 01/21/2025 | 02/20/2025 | 17 | 461.52 |
| 651697 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651698 | 12 | 01/21/2025 | 02/20/2025 | 17 | 175.00 |
| 651699 | 12 | 01/21/2025 | 02/20/2025 | 17 | 175.00 |
| 651700 | 12 | 01/21/2025 | 02/20/2025 | 17 | 175.00 |
| 651701 | 12 | 01/21/2025 | 02/20/2025 | 17 | 175.00 |
| 651702 | 12 | 01/21/2025 | 02/20/2025 | 17 | 175.00 |
| 651703 | 12 | 01/21/2025 | 02/20/2025 | 17 | 325.00 |
| 651704 | 12 | 01/21/2025 | 02/20/2025 | 17 | 175.00 |
| 651705 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651706 | 12 | 01/21/2025 | 02/20/2025 | 17 | 538.44 |
| 651707 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651708 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651710 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,076.88 |
| 651711 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651712 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651713 | 12 | 01/21/2025 | 02/20/2025 | 17 | 2,153.76 |
| 651714 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651715 | 12 | 01/21/2025 | 02/20/2025 | 17 | 871.76 |
| 651716 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651717 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651718 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651719 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651720 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651721 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651722 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651723 | 12 | 01/21/2025 | 02/20/2025 | 17 | 743.56 |
| 651724 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 |
| 651725 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 |
| 651726 | 12 | 01/21/2025 | 02/20/2025 | 17 | 461.52 |
| 651727 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651728 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651729 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651730 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651731 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651732 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 |
| 651733 | 12 | 01/21/2025 | 02/20/2025 | 17 | 461.52 |
| 651734 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,256.36 |
| 651735 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |
| 651736 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651737 | 12 | 01/21/2025 | 02/20/2025 | 17 | 358.96 |
| 651738 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651739 | 12 | 01/21/2025 | 02/20/2025 | 17 | 641.00 |
| 651740 | 12 | 01/21/2025 | 02/20/2025 | 17 | 512.80 |

02/06/2025
02:54:04 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                            **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**                                    **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

Relation Id: 110-110077-01                    Relation Name: Shopno I, LLC
Account Id: Integra                           Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651741 | 12 | 01/21/2025 | 02/20/2025 | 17 | 615.36 |
| 651742 | 12 | 01/21/2025 | 02/20/2025 | 17 | 769.20 |
| 651743 | 12 | 01/21/2025 | 02/20/2025 | 17 | 923.04 |
| 651744 | 12 | 01/21/2025 | 02/20/2025 | 17 | 256.40 |
| 651745 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.72 |
| 651746 | 12 | 01/21/2025 | 02/20/2025 | 17 | 564.08 |
| 651747 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,230.72 |
| 651749 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.92 |
| 651750 | 12 | 01/21/2025 | 02/20/2025 | 17 | 384.60 |
| 651751 | 12 | 01/21/2025 | 02/20/2025 | 17 | 666.64 |
| 651752 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,025.60 |
| 651753 | 12 | 01/21/2025 | 02/20/2025 | 17 | 820.48 |
| 651754 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651755 | 12 | 01/21/2025 | 02/20/2025 | 17 | 897.40 |
| 651801 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 651807 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 651813 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 651820 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 651821 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 651827 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 651834 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 651838 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 651842 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 |
| 651845 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 651851 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 |
| 651855 | 13 | 01/28/2025 | 02/27/2025 | 10 | 666.64 |
| 651859 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 |
| 651862 | 13 | 01/28/2025 | 02/27/2025 | 10 | 538.44 |
| 651868 | 13 | 01/28/2025 | 02/27/2025 | 10 | 538.44 |
| 651872 | 13 | 01/28/2025 | 02/27/2025 | 10 | 692.28 |
| 651876 | 13 | 01/28/2025 | 02/27/2025 | 10 | 538.44 |
| 651879 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 651884 | 13 | 01/28/2025 | 02/27/2025 | 10 | 564.08 |
| 651888 | 13 | 01/28/2025 | 02/27/2025 | 10 | 410.24 |
| 651891 | 13 | 01/28/2025 | 02/27/2025 | 10 | 461.52 |
| 651894 | 13 | 01/28/2025 | 02/27/2025 | 10 | 100.00 |
| 651895 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 |
| 651900 | 13 | 01/28/2025 | 02/27/2025 | 10 | 538.44 |
| 651903 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 651908 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 651912 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |
| 651916 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 651922 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 651925 | 13 | 01/28/2025 | 02/27/2025 | 10 | 2,153.76 |

02/06/2025
02:54:04 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 71

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01     Relation Name: Shopno I, LLC

Account Id: Integra     Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651934 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 651938 | 13 | 01/28/2025 | 02/27/2025 | 10 | 871.76 |
| 651944 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 651949 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 651952 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 651958 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 |
| 651962 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 651966 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 651971 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 651974 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 651979 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |
| 651984 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 651988 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 651994 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 651996 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652000 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652005 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 652011 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652016 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652021 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652026 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652029 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,230.72 |
| 652036 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 |
| 652041 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652044 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652049 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652055 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652058 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652063 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652067 | 13 | 01/28/2025 | 02/27/2025 | 10 | 384.60 |
| 652072 | 13 | 01/28/2025 | 02/27/2025 | 10 | 923.04 |
| 652077 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |
| 652080 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652085 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652088 | 13 | 01/28/2025 | 02/27/2025 | 10 | 923.04 |
| 652093 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652098 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652103 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 |
| 652108 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 |
| 652113 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 |
| 652115 | 13 | 01/28/2025 | 02/27/2025 | 10 | 948.68 |
| 652119 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652124 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652128 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |

02/06/2025
02:54:05 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | Invoice Aging By Invoice Date | | | | | | | |
| | | | | | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: Integra** | | | **Debtor: Elevance Health, Inc.** | | | | | | | | | |
| 652133 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652134 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652139 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 | | | | | | | |
| 652142 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 | | | | | | | |
| 652148 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 | | | | | | | |
| 652152 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,205.08 | | | | | | | |
| 652156 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652161 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652167 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652171 | 13 | 01/28/2025 | 02/27/2025 | 10 | 948.68 | | | | | | | |
| 652175 | 13 | 01/28/2025 | 02/27/2025 | 10 | 846.12 | | | | | | | |
| 652180 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652184 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652188 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 | | | | | | | |
| 652193 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 | | | | | | | |
| 652198 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 | | | | | | | |
| 652202 | 13 | 01/28/2025 | 02/27/2025 | 10 | 2,153.76 | | | | | | | |
| 652213 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652218 | 13 | 01/28/2025 | 02/27/2025 | 10 | 999.96 | | | | | | | |
| 652223 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652228 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652229 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652233 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 | | | | | | | |
| 652238 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652241 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,538.40 | | | | | | | |
| 652244 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652250 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652253 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652258 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652263 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 | | | | | | | |
| 652266 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652270 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652275 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,435.84 | | | | | | | |
| 652282 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.32 | | | | | | | |
| 652286 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652289 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652292 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652297 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652301 | 13 | 01/28/2025 | 02/27/2025 | 10 | 128.20 | | | | | | | |
| 652302 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652306 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,820.44 | | | | | | | |
| 652311 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652314 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652318 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 | | | | | | | |

02/06/2025
02:54:05 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 73

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Invoice Aging By Invoice Date | | | | | | | |

Relation Id: 110-110077-01      Relation Name: Shopno I, LLC

Account Id: Integra      Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 652321 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652325 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652329 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652332 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,333.28 |
| 652336 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652339 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652343 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 |
| 652346 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652350 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652353 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652356 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 652360 | 13 | 01/28/2025 | 02/27/2025 | 10 | 487.16 |
| 652363 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 |
| 652366 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.32 |
| 652370 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652374 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,384.56 |
| 652377 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652380 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652383 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652386 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652389 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 |
| 652392 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652394 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652397 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652400 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652403 | 13 | 01/28/2025 | 02/27/2025 | 10 | 128.20 |
| 652404 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652407 | 13 | 01/28/2025 | 02/27/2025 | 10 | 999.96 |
| 652409 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652411 | 13 | 01/28/2025 | 02/27/2025 | 10 | 923.04 |
| 652414 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652418 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,538.40 |
| 652421 | 13 | 01/28/2025 | 02/27/2025 | 10 | 948.68 |
| 652424 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652427 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652430 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652433 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |
| 652436 | 13 | 01/28/2025 | 02/27/2025 | 10 | 666.64 |
| 652439 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652442 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652444 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,538.40 |
| 652446 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652449 | 13 | 01/28/2025 | 02/27/2025 | 10 | 871.76 |
| 652452 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |

02/06/2025
02:54:05 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 74

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: Integra | | | Debtor: Elevance Health, Inc. | | | | | | | | | |
| 652454 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652457 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652460 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 | | | | | | | |
| 652463 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652466 | 13 | 01/28/2025 | 02/27/2025 | 10 | 461.52 | | | | | | | |
| 652467 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,487.12 | | | | | | | |
| 652471 | 13 | 01/28/2025 | 02/27/2025 | 10 | 743.56 | | | | | | | |
| 652474 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 | | | | | | | |
| 652477 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652478 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652481 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 | | | | | | | |
| 652485 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 | | | | | | | |
| 652488 | 13 | 01/28/2025 | 02/27/2025 | 10 | 794.84 | | | | | | | |
| 652490 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 | | | | | | | |
| 652492 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 | | | | | | | |
| 652495 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 | | | | | | | |
| 652498 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,435.84 | | | | | | | |
| 652501 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652503 | 13 | 01/28/2025 | 02/27/2025 | 10 | 794.84 | | | | | | | |
| 652506 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 | | | | | | | |
| 652509 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 | | | | | | | |
| 652512 | 13 | 01/28/2025 | 02/27/2025 | 10 | 564.08 | | | | | | | |
| 652515 | 13 | 01/28/2025 | 02/27/2025 | 10 | 410.24 | | | | | | | |
| 652516 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 | | | | | | | |
| 652519 | 13 | 01/28/2025 | 02/27/2025 | 10 | 666.64 | | | | | | | |
| 652522 | 13 | 01/28/2025 | 02/27/2025 | 10 | 461.52 | | | | | | | |
| 652524 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652526 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652527 | 13 | 01/28/2025 | 02/27/2025 | 10 | 461.52 | | | | | | | |
| 652529 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 | | | | | | | |
| 652531 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652533 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652534 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652536 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652538 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 | | | | | | | |
| 652540 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652541 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652543 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652545 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 | | | | | | | |
| 652547 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652549 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652550 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652553 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652555 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 | | | | | | | |

02/06/2025
02:54:05 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 75
Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: Integra | | | Debtor: Elevance Health, Inc. | | | | | | | | | |
| 652556 | 13 | 01/28/2025 | 02/27/2025 | 10 | 564.08 | | | | | | | |
| 652558 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,538.40 | | | | | | | |
| 652560 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 | | | | | | | |
| 652562 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652564 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652566 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652568 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652570 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,128.16 | | | | | | | |
| 652572 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 | | | | | | | |
| 652574 | 13 | 01/28/2025 | 02/27/2025 | 10 | 564.08 | | | | | | | |
| 652576 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652578 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652580 | 13 | 01/28/2025 | 02/27/2025 | 10 | 461.52 | | | | | | | |
| 652582 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652584 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 | | | | | | | |
| 652586 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652588 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,435.84 | | | | | | | |
| 652590 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652592 | 13 | 01/28/2025 | 02/27/2025 | 10 | 666.64 | | | | | | | |
| 652593 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 | | | | | | | |
| 652595 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 | | | | | | | |
| 652597 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 | | | | | | | |
| 652599 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 | | | | | | | |
| 652601 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 | | | | | | | |
| 652603 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652605 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652607 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652609 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 | | | | | | | |
| 652611 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652613 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652615 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652617 | 13 | 01/28/2025 | 02/27/2025 | 10 | 871.76 | | | | | | | |
| 652619 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,435.84 | | | | | | | |
| 652621 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.32 | | | | | | | |
| 652623 | 13 | 01/28/2025 | 02/27/2025 | 10 | 743.56 | | | | | | | |
| 652624 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,051.24 | | | | | | | |
| 652626 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652628 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652630 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652632 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,435.84 | | | | | | | |
| 652634 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652636 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 | | | | | | | |
| 652637 | 13 | 01/28/2025 | 02/27/2025 | 10 | 666.64 | | | | | | | |
| 652639 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 | | | | | | | |

02/06/2025
02:54:05 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

Relation Id: 110-110077-01   Relation Name: Shopno I, LLC
Account Id: Integra   Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 652641 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652643 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652645 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652647 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 |
| 652648 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652649 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652651 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652653 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652656 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 |
| 652657 | 13 | 01/28/2025 | 02/27/2025 | 10 | 487.16 |
| 652659 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652661 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652663 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652665 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652667 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652668 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 |
| 652670 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652672 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 |
| 652674 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652675 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652677 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652680 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652682 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652684 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652685 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652687 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652689 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652691 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652693 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652695 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652697 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,333.28 |
| 652699 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,435.84 |
| 652701 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.32 |
| 652703 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 |
| 652705 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |
| 652707 | 13 | 01/28/2025 | 02/27/2025 | 10 | 410.24 |
| 652708 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652711 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652712 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,794.80 |
| 652715 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 |
| 652717 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.32 |
| 652718 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652720 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652722 | 13 | 01/28/2025 | 02/27/2025 | 10 | 846.12 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

**Shopno I, LLC dba Your Dream Homecare**                                    Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047
Contact: Mallika Parlikar                          E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Invoice Aging By Invoice Date | | | | | | | |

Relation Id: 110-110077-01                   Relation Name: Shopno I, LLC
Account Id: Integra                          Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 652724 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652726 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652728 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652730 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652733 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652735 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,435.84 |
| 652737 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652739 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652741 | 13 | 01/28/2025 | 02/27/2025 | 10 | 2,051.20 |
| 652742 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652744 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.32 |
| 652746 | 13 | 01/28/2025 | 02/27/2025 | 10 | 846.12 |
| 652748 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652750 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,435.84 |
| 652752 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,435.84 |
| 652755 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |
| 652757 | 13 | 01/28/2025 | 02/27/2025 | 10 | 300.00 |
| 652758 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652760 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652762 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,019.19 |
| 652764 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |
| 652766 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652768 | 13 | 01/28/2025 | 02/27/2025 | 10 | 846.12 |
| 652770 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 |
| 652772 | 13 | 01/28/2025 | 02/27/2025 | 10 | 410.24 |
| 652773 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652776 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652778 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,333.28 |
| 652780 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,410.20 |
| 652782 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 |
| 652784 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |
| 652786 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652788 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652790 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 |
| 652792 | 13 | 01/28/2025 | 02/27/2025 | 10 | 846.12 |
| 652794 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652796 | 13 | 01/28/2025 | 02/27/2025 | 10 | 743.56 |
| 652798 | 13 | 01/28/2025 | 02/27/2025 | 10 | 538.44 |
| 652799 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652801 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652803 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |
| 652805 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |
| 652806 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.32 |
| 652807 | 13 | 01/28/2025 | 02/27/2025 | 10 | 794.84 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Integra                 Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 652808 | 13 | 01/28/2025 | 02/27/2025 | 10 | 923.04 |
| 652809 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652810 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 652811 | 13 | 01/28/2025 | 02/27/2025 | 10 | 666.64 |
| 652812 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652813 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652814 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 |
| 652815 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652816 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652817 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652818 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652819 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 |
| 652820 | 13 | 01/28/2025 | 02/27/2025 | 10 | 538.44 |
| 652821 | 13 | 01/28/2025 | 02/27/2025 | 10 | 948.68 |
| 652822 | 13 | 01/28/2025 | 02/27/2025 | 10 | 666.64 |
| 652823 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |
| 652824 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652825 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652826 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652827 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652828 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652829 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |
| 652830 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652831 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652832 | 13 | 01/28/2025 | 02/27/2025 | 10 | 743.56 |
| 652833 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.32 |
| 652834 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 |
| 652835 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 |
| 652836 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652837 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652838 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 |
| 652839 | 13 | 01/28/2025 | 02/27/2025 | 10 | 891.00 |
| 652840 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652841 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652842 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652843 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652844 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 |
| 652845 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 |
| 652846 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652847 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652848 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652849 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,435.84 |
| 652850 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,128.16 |
| 652851 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |

02/06/2025
02:54:06 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 79

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                      Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047

**Contact: Mallika Parlikar**                                      E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Invoice Aging By Invoice Date** | | | | |

Relation Id: 110-110077-01                    Relation Name: Shopno I, LLC
Account Id: Integra                    Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 652852 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 |
| 652853 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652854 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652855 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652856 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 |
| 652857 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,205.08 |
| 652858 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652859 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 |
| 652860 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 |
| 652861 | 13 | 01/28/2025 | 02/27/2025 | 10 | 461.52 |
| 652862 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,205.08 |
| 652863 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652864 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 |
| 652865 | 13 | 01/28/2025 | 02/27/2025 | 10 | 923.04 |
| 652866 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652867 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652868 | 13 | 01/28/2025 | 02/27/2025 | 10 | 487.16 |
| 652869 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652870 | 13 | 01/28/2025 | 02/27/2025 | 10 | 564.08 |
| 652871 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 |
| 652872 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652873 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652874 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652875 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652876 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652877 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 |
| 652878 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652879 | 13 | 01/28/2025 | 02/27/2025 | 10 | 461.52 |
| 652880 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 652881 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652882 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652883 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652884 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652885 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 |
| 652886 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.32 |
| 652887 | 13 | 01/28/2025 | 02/27/2025 | 10 | 794.84 |
| 652888 | 13 | 01/28/2025 | 02/27/2025 | 10 | 2,333.24 |
| 652889 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652890 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652891 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652892 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 652893 | 13 | 01/28/2025 | 02/27/2025 | 10 | 538.44 |
| 652894 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 652895 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |

02/06/2025
02:54:06 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 80

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Integra          Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 652896 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,435.84 |
| 652897 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 652898 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |
| 652899 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652900 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 |
| 652901 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652902 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652903 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 |
| 652904 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 |
| 652905 | 13 | 01/28/2025 | 02/27/2025 | 10 | 794.84 |
| 652906 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652907 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,153.80 |
| 652908 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 |
| 652909 | 13 | 01/28/2025 | 02/27/2025 | 10 | 666.64 |
| 652910 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652911 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652912 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 |
| 652913 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652914 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652915 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652916 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652917 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652918 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 |
| 652919 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 |
| 652920 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,435.84 |
| 652921 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.32 |
| 652922 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652923 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 |
| 652924 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 |
| 652925 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652926 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,538.40 |
| 652927 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 |
| 652928 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652929 | 13 | 01/28/2025 | 02/27/2025 | 10 | 692.28 |
| 652930 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 |
| 652931 | 13 | 01/28/2025 | 02/27/2025 | 10 | 461.52 |
| 652932 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 |
| 652933 | 13 | 01/28/2025 | 02/27/2025 | 10 | 692.28 |
| 652934 | 13 | 01/28/2025 | 02/27/2025 | 10 | 666.64 |
| 652935 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |
| 652936 | 13 | 01/28/2025 | 02/27/2025 | 10 | 692.28 |
| 652937 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.32 |
| 652938 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.32 |
| 652939 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 |

02/06/2025

02:54:06 PM

Page 81

Ver. 4.0.0.34

**Encore MC**

**INVOICE AGING REPORT**

**For Client 110-110077**

**Invoices Sorted By Invoice Date**

**As Of  02/06/2025**

**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: Integra | | | Debtor: Elevance Health, Inc. | | | | | | | | | |
| 652940 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652941 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 | | | | | | | |
| 652942 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652943 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652944 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652945 | 13 | 01/28/2025 | 02/27/2025 | 10 | 846.12 | | | | | | | |
| 652946 | 13 | 01/28/2025 | 02/27/2025 | 10 | 846.12 | | | | | | | |
| 652947 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652948 | 13 | 01/28/2025 | 02/27/2025 | 10 | 384.60 | | | | | | | |
| 652949 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652950 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 | | | | | | | |
| 652951 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652952 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652953 | 13 | 01/28/2025 | 02/27/2025 | 10 | 814.07 | | | | | | | |
| 652954 | 13 | 01/28/2025 | 02/27/2025 | 10 | 666.64 | | | | | | | |
| 652955 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652956 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652957 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 | | | | | | | |
| 652958 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652959 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652960 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652961 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652962 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,282.00 | | | | | | | |
| 652963 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 | | | | | | | |
| 652964 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 | | | | | | | |
| 652965 | 13 | 01/28/2025 | 02/27/2025 | 10 | 692.28 | | | | | | | |
| 652966 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652967 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652968 | 13 | 01/28/2025 | 02/27/2025 | 10 | 461.52 | | | | | | | |
| 652969 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 | | | | | | | |
| 652970 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 | | | | | | | |
| 652971 | 13 | 01/28/2025 | 02/27/2025 | 10 | 564.08 | | | | | | | |
| 652972 | 13 | 01/28/2025 | 02/27/2025 | 10 | 666.64 | | | | | | | |
| 652973 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 | | | | | | | |
| 652974 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652975 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652976 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652977 | 13 | 01/28/2025 | 02/27/2025 | 10 | 846.12 | | | | | | | |
| 652978 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652979 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652980 | 13 | 01/28/2025 | 02/27/2025 | 10 | 538.44 | | | | | | | |
| 652981 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652982 | 13 | 01/28/2025 | 02/27/2025 | 10 | 410.24 | | | | | | | |
| 652983 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 | | | | | | | |

02/06/2025
02:54:07 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | Invoice Aging By Invoice Date | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: Integra** | | | **Debtor: Elevance Health, Inc.** | | | | | | | | | |
| 652984 | 13 | 01/28/2025 | 02/27/2025 | 10 | 461.52 | | | | | | | |
| 652985 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 652986 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652987 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652988 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,179.44 | | | | | | | |
| 652989 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 | | | | | | | |
| 652990 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 652991 | 13 | 01/28/2025 | 02/27/2025 | 10 | 487.16 | | | | | | | |
| 652992 | 13 | 01/28/2025 | 02/27/2025 | 10 | 871.76 | | | | | | | |
| 652993 | 13 | 01/28/2025 | 02/27/2025 | 10 | 384.60 | | | | | | | |
| 652994 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 652995 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,076.88 | | | | | | | |
| 652996 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 652997 | 13 | 01/28/2025 | 02/27/2025 | 10 | 692.28 | | | | | | | |
| 652998 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 652999 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 653000 | 13 | 01/28/2025 | 02/27/2025 | 10 | 461.52 | | | | | | | |
| 653001 | 13 | 01/28/2025 | 02/27/2025 | 10 | 666.64 | | | | | | | |
| 653002 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 653003 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 | | | | | | | |
| 653004 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 653005 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 | | | | | | | |
| 653006 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 | | | | | | | |
| 653007 | 13 | 01/28/2025 | 02/27/2025 | 10 | 871.76 | | | | | | | |
| 653008 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 653009 | 13 | 01/28/2025 | 02/27/2025 | 10 | 794.84 | | | | | | | |
| 653010 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 653011 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 653012 | 13 | 01/28/2025 | 02/27/2025 | 10 | 743.56 | | | | | | | |
| 653013 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 | | | | | | | |
| 653014 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 | | | | | | | |
| 653015 | 13 | 01/28/2025 | 02/27/2025 | 10 | 461.52 | | | | | | | |
| 653016 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 653017 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 | | | | | | | |
| 653018 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 | | | | | | | |
| 653019 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 | | | | | | | |
| 653020 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 | | | | | | | |
| 653021 | 13 | 01/28/2025 | 02/27/2025 | 10 | 666.64 | | | | | | | |
| 653022 | 13 | 01/28/2025 | 02/27/2025 | 10 | 461.52 | | | | | | | |
| 653023 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,256.36 | | | | | | | |
| 653024 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 | | | | | | | |
| 653025 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 653026 | 13 | 01/28/2025 | 02/27/2025 | 10 | 358.96 | | | | | | | |
| 653027 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |

02/06/2025
02:54:07 PM

Page 83
Ver. 4.0.0.34

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

Contact: Mallika Parlikar

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Invoice Aging By Invoice Date** | | | | |

Relation Id: 110-110077-01                     Relation Name: Shopno I, LLC
Account Id: Integra                              Debtor: Elevance Health, Inc.

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 653028 | 13 | 01/28/2025 | 02/27/2025 | 10 | 641.00 | | | | | | | |
| 653029 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 | | | | | | | |
| 653030 | 13 | 01/28/2025 | 02/27/2025 | 10 | 615.36 | | | | | | | |
| 653031 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 653032 | 13 | 01/28/2025 | 02/27/2025 | 10 | 923.04 | | | | | | | |
| 653033 | 13 | 01/28/2025 | 02/27/2025 | 10 | 256.40 | | | | | | | |
| 653034 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.72 | | | | | | | |
| 653035 | 13 | 01/28/2025 | 02/27/2025 | 10 | 564.08 | | | | | | | |
| 653036 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,230.72 | | | | | | | |
| 653037 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.92 | | | | | | | |
| 653038 | 13 | 01/28/2025 | 02/27/2025 | 10 | 384.60 | | | | | | | |
| 653039 | 13 | 01/28/2025 | 02/27/2025 | 10 | 666.64 | | | | | | | |
| 653040 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,025.60 | | | | | | | |
| 653041 | 13 | 01/28/2025 | 02/27/2025 | 10 | 820.48 | | | | | | | |
| 653042 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 653043 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 653044 | 13 | 01/28/2025 | 02/27/2025 | 10 | 512.80 | | | | | | | |
| 653045 | 13 | 01/28/2025 | 02/27/2025 | 10 | 897.40 | | | | | | | |
| 653046 | 13 | 01/28/2025 | 02/27/2025 | 10 | 692.28 | | | | | | | |
| 653047 | 13 | 01/28/2025 | 02/27/2025 | 10 | 769.20 | | | | | | | |
| 653048 | 13 | 01/28/2025 | 02/27/2025 | 10 | 410.24 | | | | | | | |
| 653049 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.72 | | | | | | | |
| 653050 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.72 | | | | | | | |
| 653051 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.72 | | | | | | | |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Account Totals:** | | 1,503,105.31 | | | 1,039,134.14 | 324,379.98 | | 56,013.25 | 83,568.34 | | 9.60 | |
| | | | | | 69.132% | 21.581% | | 3.726% | 5.560% | | 0.001% | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Unapp Cash: | 0.00 | Credit Limit: | 2,000,000.00 | Concentration: | 27.620% | Avg Paying Days | 16.51 |
| Fin/Late Chg.: | 0.00 | % Of Limit: | 75.155% | Conc Limit: | 0.00 | Last Payment: | 1/24/2025 |
| Total Balance: | 1,503,105.31 | | | | | | |

Account Id: Hamaspik, Inc                        Debtor: Hamaspik, Inc

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 629073 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 292.80 | | | | |
| 630031 | 1 | 10/23/2024 | 11/22/2024 | 107 | | | | 175.68 | | | | |
| 630034 | 1 | 10/23/2024 | 11/22/2024 | 107 | | | | 175.68 | | | | |
| 630040 | 1 | 10/23/2024 | 11/22/2024 | 107 | | | | 38.40 | | | | |
| 630048 | 1 | 10/23/2024 | 11/22/2024 | 107 | | | | 117.12 | | | | |
| 632656 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 272.50 | | | | |
| 632662 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 632667 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 632677 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 632686 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 632690 | 1 | | | | | | | | | | | |
| 634185 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 1,024.80 | | | | |

Electronically Filed 02/14/2025 15:44 / / CV 25 112182 / Confirmation Nbr. 3407002 / CLTXP

02/06/2025
02:54:07 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 84

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

**Relation Id: 110-110077-01**        **Relation Name: Shopno I, LLC**
**Account Id: Hamaspik, Inc**        **Debtor: Hamaspik, Inc**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 634189 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 1,024.80 | | | | |
| 634193 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 1,229.76 | | | | |
| 634198 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 1,024.80 | | | | |
| 634201 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 614.88 | | | | |
| 634204 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 819.84 | | | | |
| 634858 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 1,024.80 | | | | | |
| 634861 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 1,024.80 | | | | | |
| 634864 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 1,229.76 | | | | | |
| 634868 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 1,024.80 | | | | | |
| 634873 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 614.88 | | | | | |
| 634875 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 819.84 | | | | | |
| 636039 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 1,288.32 | | | | | |
| 636045 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 1,024.80 | | | | | |
| 636049 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 1,229.76 | | | | | |
| 636052 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 1,024.80 | | | | | |
| 636058 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 614.88 | | | | | |
| 636061 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 819.84 | | | | | |
| 638354 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 1,112.64 | | | | | |
| 638357 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 1,024.80 | | | | | |
| 638361 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 1,229.76 | | | | | |
| 638365 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 1,024.80 | | | | | |
| 638370 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 614.88 | | | | | |
| 638376 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 819.84 | | | | | |
| 639590 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,112.64 | | | | | |
| 639593 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,024.80 | | | | | |
| 639597 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,229.76 | | | | | |
| 639601 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,024.80 | | | | | |
| 639607 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 614.88 | | | | | |
| 639611 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 819.84 | | | | | |
| 640867 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 819.84 | | | | | | |
| 640870 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 1,112.64 | | | | | | |
| 640873 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 1,024.80 | | | | | | |
| 640878 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 1,229.76 | | | | | | |
| 640883 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 1,024.80 | | | | | | |
| 640887 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 614.88 | | | | | | |
| 642138 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 1,112.64 | | | | | | |
| 642143 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 1,024.80 | | | | | | |
| 642146 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 1,229.76 | | | | | | |
| 642152 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 1,024.80 | | | | | | |
| 642160 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 614.88 | | | | | | |
| 642165 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 819.84 | | | | | | |
| 643411 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,112.64 | | | | | | |
| 643412 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,024.80 | | | | | | |
| 643414 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,229.76 | | | | | | |

02/06/2025
02:54:07 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 85

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: Hamaspik, Inc** | | | **Debtor: Hamaspik, Inc** | | | | | | | | | |
| 643417 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,024.80 | | | | | | |
| 643423 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 614.88 | | | | | | |
| 643424 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 819.84 | | | | | | |
| 643431 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 4,040.64 | | | | | | |
| 644728 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,112.64 | | | | | | |
| 644729 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,171.25 | | | | | | |
| 644730 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,229.76 | | | | | | |
| 644734 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,171.25 | | | | | | |
| 644739 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 761.33 | | | | | | |
| 644745 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 966.29 | | | | | | |
| 644756 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,229.76 | | | | | | |
| 646911 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,112.64 | | | | | | |
| 646915 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,024.80 | | | | | | |
| 646920 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,229.76 | | | | | | |
| 646923 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,024.80 | | | | | | |
| 646928 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 614.88 | | | | | | |
| 646935 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 819.84 | | | | | | |
| 646943 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,229.76 | | | | | | |
| 648231 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,112.64 | | | | | | | |
| 648236 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,024.80 | | | | | | | |
| 648241 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,229.76 | | | | | | | |
| 648247 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,024.80 | | | | | | | |
| 648252 | 11 | 01/14/2025 | 02/13/2025 | 24 | 614.88 | | | | | | | |
| 648257 | 11 | 01/14/2025 | 02/13/2025 | 24 | 819.84 | | | | | | | |
| 648262 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,229.76 | | | | | | | |
| 648268 | 11 | 01/14/2025 | 02/13/2025 | 24 | 2,605.92 | | | | | | | |
| 650450 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,112.64 | | | | | | | |
| 650454 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,024.80 | | | | | | | |
| 650460 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,229.76 | | | | | | | |
| 650467 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,024.80 | | | | | | | |
| 650470 | 12 | 01/21/2025 | 02/20/2025 | 17 | 614.88 | | | | | | | |
| 650475 | 12 | 01/21/2025 | 02/20/2025 | 17 | 819.84 | | | | | | | |
| 650482 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,229.76 | | | | | | | |
| 650485 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,434.72 | | | | | | | |
| 651792 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,112.64 | | | | | | | |
| 651796 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,024.80 | | | | | | | |
| 651802 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,229.76 | | | | | | | |
| 651808 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,024.80 | | | | | | | |
| 651814 | 13 | 01/28/2025 | 02/27/2025 | 10 | 614.88 | | | | | | | |
| 651817 | 13 | 01/28/2025 | 02/27/2025 | 10 | 819.84 | | | | | | | |
| 651823 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,229.76 | | | | | | | |
| 651829 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,434.72 | | | | | | | |

02/06/2025
02:54:07 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 86

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Relation Id: 110-110077-01**   Relation Name: Shopno I, LLC
**Account Id: Hamaspik, Inc**   Debtor: Hamaspik, Inc

**Account Totals:** 94,388.19

| | | | | | 26,644.80 | 36,219.56 | 23,394.72 | 8,129.11 | | | | |
| | | | | | 28.229% | 38.373% | 24.786% | 8.612% | | | | |

| Unapp Cash: | 0.00 | Credit Limit: | 0.00 | Concentration: | 1.730% | Avg Paying Days | | 0 |
| Fin/Late Chg.: | 0.00 | % Of Limit: | 0.000% | Conc Limit: | 0.00 | Last Payment: | | |
| Total Balance: | 94,388.19 | | | | | | | |

**Account Id: SWHNY-MLTC (DIA)**   Debtor: Senior Whole Health of New York

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625894 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 80.84 | | | |
| 626032 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 243.52 | | | |
| 626033 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 174.72 | | | |
| 626050 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 18.00 | | | |
| 626953 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 38.89 | | | |
| 626056 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 14.56 | | | |
| 627519 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 245.60 | | | | |
| 630277 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 442.08 | | | | |
| 630278 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 1,009.60 | | | | |
| 630279 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 933.28 | | | | |
| 630280 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 1,620.96 | | | | |
| 630282 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 1,135.80 | | | | |
| 630283 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 454.32 | | | | |
| 630284 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 1,620.96 | | | | |
| 630285 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 1,620.96 | | | | |
| 630286 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 1,009.60 | | | | |
| 630287 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 1,135.80 | | | | |
| 630288 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 1,135.80 | | | | |
| 630289 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 681.48 | | | | |
| 630292 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 1,620.96 | | | | |
| 630293 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 1,620.96 | | | | |
| 630294 | 1 | 10/24/2024 | 11/23/2024 | 106 | | | | 1,105.20 | | | | |
| 632263 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632264 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632265 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632266 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632267 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632268 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632269 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632270 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632271 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632272 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632273 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632274 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632275 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632276 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632277 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632278 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |

02/06/2025
02:54:08 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 87

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: SWHNY-MLTC (DIA) | | | Debtor: Senior Whole Health of New York | | | | | | | | | |
| 632279 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632280 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632281 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632282 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632283 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632284 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632285 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632286 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632287 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632288 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632289 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632290 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632291 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632292 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632293 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632294 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632295 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632296 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632297 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632298 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632299 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632300 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632301 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632302 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632303 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632304 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632305 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632306 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632307 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632308 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632309 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632310 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632311 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632312 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632313 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632314 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632315 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632316 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632317 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632318 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632319 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632320 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632321 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 632322 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |

02/06/2025
02:54:08 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 88

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY 11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Invoice Aging By Invoice Date** | | | | |

Relation Id: 110-110077-01    Relation Name: Shopno I, LLC
Account Id: SWHNY-MLTC (DIA)    Debtor: Senior Whole Health of New York

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 632323 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632324 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632325 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632326 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632327 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632328 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632329 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632330 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632331 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632332 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632333 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632334 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632335 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632336 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632337 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632338 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632339 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632340 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632341 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632342 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632343 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632344 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632345 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632346 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632347 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632348 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632349 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632350 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632351 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632352 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632353 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632354 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632355 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632356 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632357 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632358 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632359 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632361 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632362 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632363 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632364 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632365 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632366 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632367 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |

02/06/2025
02:54:08 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 89

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

Relation Id: 110-110077-01      Relation Name: Shopno I, LLC
Account Id: SWHNY-MLTC (DIA)      Debtor: Senior Whole Health of New York

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 632368 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632369 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632370 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632371 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632372 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632373 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632374 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632375 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632376 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632377 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632378 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632379 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632380 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632381 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632382 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632383 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632384 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632385 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632386 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632387 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632388 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632389 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632390 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632391 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632392 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632393 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632394 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632395 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632396 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632397 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632398 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632399 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632400 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632401 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632402 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632403 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632404 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632405 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632406 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632407 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632408 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632668 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632671 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632678 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |

02/06/2025  
02:54:08 PM

**Encore MC**  
**INVOICE AGING REPORT**  
**For Client 110-110077**  
**Invoices Sorted By Invoice Date**  
**As Of 02/06/2025**  
**Company Id: 01**

Page 90

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare  
37-18 73rd Street, Suite 402  
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Invoice Aging By Invoice Date** | | | | |

Relation Id: 110-110077-01       Relation Name: Shopno I, LLC

Account Id: SWHNY-MLTC (DIA)       Debtor: Senior Whole Health of New York

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 632679 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632684 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632692 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632694 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632695 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632700 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632703 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632705 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632713 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632714 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632719 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632727 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632729 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632734 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632737 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632743 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632744 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632750 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632757 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632763 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632764 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632771 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632773 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632779 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632789 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632797 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632806 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632807 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632810 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632811 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632815 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632831 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632853 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632861 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632863 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632869 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632877 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632881 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632888 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632889 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632893 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632896 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632908 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632910 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |

02/06/2025
02:54:09 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 91

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: SWHNY-MLTC (DIA) | | | Debtor: Senior Whole Health of New York | | | | | | | | | |
| 632925 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 632929 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 632940 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 632941 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 632943 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 632952 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 632983 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633022 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633023 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633024 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633034 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633051 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633052 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633065 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633066 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633087 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633094 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633099 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633100 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633114 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633117 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633146 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633154 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633163 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633164 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633170 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633172 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633188 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633189 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633195 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633199 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633204 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633205 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633212 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633214 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633220 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633222 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633236 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633237 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633242 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633244 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633248 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633249 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633250 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                                                    **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**                                                         **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Relation Id: 110-110077-01**          Relation Name: Shopno I, LLC
**Account Id: SWHNY-MLTC (DIA)**         Debtor: Senior Whole Health of New York

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 633255 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633256 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633258 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633263 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633269 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633276 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633279 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633289 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633291 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633298 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633299 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633301 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633310 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633312 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633313 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633314 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633318 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633320 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633323 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633325 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633329 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633334 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633336 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633337 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633345 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633346 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633356 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633362 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 636147 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 417.52 | | | | | |
| 636148 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 515.76 | | | | | |
| 636149 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 515.76 | | | | | |
| 636150 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 515.76 | | | | | |
| 636151 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 515.76 | | | | | |
| 639598 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,375.36 | | | | | |
| 639606 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 859.60 | | | | | |
| 639612 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,228.00 | | | | | |
| 639624 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 982.40 | | | | | |
| 639634 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 933.28 | | | | | |
| 639664 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 982.40 | | | | | |
| 639670 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 982.40 | | | | | |
| 639683 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 589.44 | | | | | |
| 639695 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 2,063.04 | | | | | |
| 639711 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 589.44 | | | | | |
| 639716 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 785.92 | | | | | |

02/06/2025
02:54:09 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 93

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Invoice Aging By Invoice Date** | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: SWHNY-MLTC (DIA)          Debtor: Senior Whole Health of New York

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 61 To 90 |
|---|---|---|---|---|---|
| 639721 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,031.52 |
| 639729 | 5 | 12/03/2024 | 01/02/2025 | 66 | 982.40 |
| 639734 | 5 | 12/03/2024 | 01/02/2025 | 66 | 982.40 |
| 639740 | 5 | 12/03/2024 | 01/02/2025 | 66 | 982.40 |
| 639746 | 5 | 12/03/2024 | 01/02/2025 | 66 | 982.40 |
| 639750 | 5 | 12/03/2024 | 01/02/2025 | 66 | 982.40 |
| 639756 | 5 | 12/03/2024 | 01/02/2025 | 66 | 982.40 |
| 639761 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,031.52 |
| 639768 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,105.20 |
| 639771 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,203.44 |
| 639777 | 5 | 12/03/2024 | 01/02/2025 | 66 | 933.28 |
| 639780 | 5 | 12/03/2024 | 01/02/2025 | 66 | 933.28 |
| 639788 | 5 | 12/03/2024 | 01/02/2025 | 66 | 810.48 |
| 639792 | 5 | 12/03/2024 | 01/02/2025 | 66 | 564.88 |
| 639799 | 5 | 12/03/2024 | 01/02/2025 | 66 | 933.28 |
| 639805 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,105.20 |
| 639811 | 5 | 12/03/2024 | 01/02/2025 | 66 | 982.40 |
| 639817 | 5 | 12/03/2024 | 01/02/2025 | 66 | 687.68 |
| 639822 | 5 | 12/03/2024 | 01/02/2025 | 66 | 663.12 |
| 639829 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,105.20 |
| 639833 | 5 | 12/03/2024 | 01/02/2025 | 66 | 736.80 |
| 639838 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,031.52 |
| 639844 | 5 | 12/03/2024 | 01/02/2025 | 66 | 712.24 |
| 639850 | 5 | 12/03/2024 | 01/02/2025 | 66 | 908.72 |
| 639855 | 5 | 12/03/2024 | 01/02/2025 | 66 | 982.40 |
| 639860 | 5 | 12/03/2024 | 01/02/2025 | 66 | 982.40 |
| 639865 | 5 | 12/03/2024 | 01/02/2025 | 66 | 884.16 |
| 639873 | 5 | 12/03/2024 | 01/02/2025 | 66 | 687.68 |
| 639876 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,105.20 |
| 639882 | 5 | 12/03/2024 | 01/02/2025 | 66 | 614.00 |
| 639887 | 5 | 12/03/2024 | 01/02/2025 | 66 | 687.68 |
| 639893 | 5 | 12/03/2024 | 01/02/2025 | 66 | 736.80 |
| 639898 | 5 | 12/03/2024 | 01/02/2025 | 66 | 810.48 |
| 639903 | 5 | 12/03/2024 | 01/02/2025 | 66 | 736.80 |
| 639909 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,031.52 |
| 639914 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,105.20 |
| 639920 | 5 | 12/03/2024 | 01/02/2025 | 66 | 933.28 |
| 639926 | 5 | 12/03/2024 | 01/02/2025 | 66 | 859.60 |
| 639930 | 5 | 12/03/2024 | 01/02/2025 | 66 | 589.44 |
| 639935 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,031.52 |
| 639940 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,203.44 |
| 639947 | 5 | 12/03/2024 | 01/02/2025 | 66 | 761.36 |
| 639951 | 5 | 12/03/2024 | 01/02/2025 | 66 | 859.60 |
| 639956 | 5 | 12/03/2024 | 01/02/2025 | 66 | 614.00 |

02/06/2025
02:54:09 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare                                      Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047
**Contact: Mallika Parlikar**                               E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: SWHNY-MLTC (DIA) | | | Debtor: Senior Whole Health of New York | | | | | | | | | |
| 639961 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 933.28 | | | | | |
| 639969 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 933.28 | | | | | |
| 639974 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 859.60 | | | | | |
| 639973 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 736.80 | | | | | |
| 639983 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 663.12 | | | | | |
| 639988 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 933.28 | | | | | |
| 639993 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 933.28 | | | | | |
| 640002 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,203.44 | | | | | |
| 640006 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,105.20 | | | | | |
| 640012 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 785.92 | | | | | |
| 640018 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 491.20 | | | | | |
| 640023 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 785.92 | | | | | |
| 640027 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 687.68 | | | | | |
| 640031 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 982.40 | | | | | |
| 640038 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,375.36 | | | | | |
| 640050 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 442.08 | | | | | |
| 640055 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 687.68 | | | | | |
| 640060 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 982.40 | | | | | |
| 640065 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,105.20 | | | | | |
| 640069 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 736.80 | | | | | |
| 640075 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 908.72 | | | | | |
| 640079 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 663.12 | | | | | |
| 640083 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 810.48 | | | | | |
| 640087 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 933.28 | | | | | |
| 640092 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 736.80 | | | | | |
| 640095 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,203.44 | | | | | |
| 640098 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 933.28 | | | | | |
| 640105 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,719.20 | | | | | |
| 640111 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,105.20 | | | | | |
| 640115 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 933.28 | | | | | |
| 640120 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,031.52 | | | | | |
| 640124 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 982.40 | | | | | |
| 640129 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,105.20 | | | | | |
| 640132 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 859.60 | | | | | |
| 640135 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 761.36 | | | | | |
| 640141 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 933.28 | | | | | |
| 640144 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 614.00 | | | | | |
| 640148 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 736.80 | | | | | |
| 640152 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,031.52 | | | | | |
| 640156 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 614.00 | | | | | |
| 640159 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 982.40 | | | | | |
| 640162 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 859.60 | | | | | |
| 640165 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 564.80 | | | | | |
| 640168 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,105.20 | | | | | |

02/06/2025
02:54:09 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 95

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Invoice Aging By Invoice Date** | | | | | |

Relation Id: 110-110077-01            Relation Name: Shopno I, LLC
Account Id: SWHNY-MLTC (DIA)          Debtor: Senior Whole Health of New York

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 61 To 90 |
|---|---|---|---|---|---|
| 640171 | 5 | 12/03/2024 | 01/02/2025 | 66 | 859.60 |
| 640173 | 5 | 12/03/2024 | 01/02/2025 | 66 | 736.80 |
| 640176 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,719.20 |
| 640180 | 5 | 12/03/2024 | 01/02/2025 | 66 | 761.36 |
| 640183 | 5 | 12/03/2024 | 01/02/2025 | 66 | 859.60 |
| 640186 | 5 | 12/03/2024 | 01/02/2025 | 66 | 614.00 |
| 640188 | 5 | 12/03/2024 | 01/02/2025 | 66 | 982.40 |
| 640192 | 5 | 12/03/2024 | 01/02/2025 | 66 | 859.60 |
| 640196 | 5 | 12/03/2024 | 01/02/2025 | 66 | 589.44 |
| 640197 | 5 | 12/03/2024 | 01/02/2025 | 66 | 614.00 |
| 640200 | 5 | 12/03/2024 | 01/02/2025 | 66 | 736.80 |
| 640203 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,031.52 |
| 640206 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,375.36 |
| 640210 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,031.52 |
| 640214 | 5 | 12/03/2024 | 01/02/2025 | 66 | 736.80 |
| 640217 | 5 | 12/03/2024 | 01/02/2025 | 66 | 859.60 |
| 640220 | 5 | 12/03/2024 | 01/02/2025 | 66 | 859.60 |
| 640223 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,105.20 |
| 640226 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,031.52 |
| 640229 | 5 | 12/03/2024 | 01/02/2025 | 66 | 859.60 |
| 640232 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,105.20 |
| 640235 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,031.52 |
| 640240 | 5 | 12/03/2024 | 01/02/2025 | 66 | 859.60 |
| 640248 | 5 | 12/03/2024 | 01/02/2025 | 66 | 663.12 |
| 640252 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,350.80 |
| 640254 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,375.36 |
| 640257 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,375.36 |
| 640261 | 5 | 12/03/2024 | 01/02/2025 | 66 | 859.60 |
| 640264 | 5 | 12/03/2024 | 01/02/2025 | 66 | 687.68 |
| 640267 | 5 | 12/03/2024 | 01/02/2025 | 66 | 736.80 |
| 640270 | 5 | 12/03/2024 | 01/02/2025 | 66 | 908.72 |
| 640273 | 5 | 12/03/2024 | 01/02/2025 | 66 | 4,126.08 |
| 640280 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,203.44 |
| 640283 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,301.68 |
| 640286 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,105.20 |
| 640291 | 5 | 12/03/2024 | 01/02/2025 | 66 | 2,063.04 |
| 640295 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,375.36 |
| 640300 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,178.88 |
| 640303 | 5 | 12/03/2024 | 01/02/2025 | 66 | 687.68 |
| 640307 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,031.52 |
| 640311 | 5 | 12/03/2024 | 01/02/2025 | 66 | 982.40 |
| 640313 | 5 | 12/03/2024 | 01/02/2025 | 66 | 835.04 |
| 640316 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,547.28 |
| 640320 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,203.44 |

02/06/2025
02:54:10 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 96

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: SWHNY-MLTC (DIA)          Debtor: Senior Whole Health of New York

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 640324 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 835.04 | | | | | |
| 640331 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 638.56 | | | | | |
| 640333 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 859.60 | | | | | |
| 640338 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 908.72 | | | | | |
| 640341 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 491.20 | | | | | |
| 640345 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 515.76 | | | | | |
| 640347 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 589.44 | | | | | |
| 640352 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 933.28 | | | | | |
| 640354 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,228.00 | | | | | |
| 640358 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,203.44 | | | | | |
| 640361 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,178.88 | | | | | |
| 640365 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 466.64 | | | | | |
| 640369 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 564.88 | | | | | |
| 640371 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,105.20 | | | | | |
| 640376 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 417.52 | | | | | |
| 643848 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 147.36 | | | | | | |
| 644188 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 982.40 | | | | | | |
| 644191 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 196.48 | | | | | | |
| 644885 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644927 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644943 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645054 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645097 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645120 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645133 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645177 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645188 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645208 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645230 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645239 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645278 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645297 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645306 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645320 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645329 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645340 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645367 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645388 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645400 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645428 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645438 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645446 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645469 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645486 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |

02/06/2025
02:54:10 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                                        **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**                                              **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Invoice Aging By Invoice Date** | | | | | |

Relation Id: 110-110077-01                          Relation Name: Shopno I, LLC
Account Id: SWHNY-MLTC (DIA)                      Debtor: Senior Whole Health of New York

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 645495 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645510 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645565 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645573 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645584 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645596 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645633 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645647 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645657 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645675 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645686 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645691 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645702 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645714 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645721 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645738 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645786 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645795 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645807 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645809 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645824 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645836 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645844 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645855 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645862 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645868 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645873 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645878 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645886 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645889 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645892 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645898 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645914 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645918 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645923 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645925 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645934 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645952 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645967 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645971 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645975 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645979 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646018 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 646033 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |

02/06/2025
02:54:10 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 98

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: SWHNY-MLTC (DIA)** | | | **Debtor: Senior Whole Health of New York** | | | | | | | | | |
| 646044 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646046 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646056 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646061 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646065 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646071 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 646122 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,228.00 | | | | | | |
| 647043 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 982.40 | | | | | | |
| 647047 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 982.40 | | | | | | |
| 647053 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 982.40 | | | | | | |
| 647076 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 933.28 | | | | | | |
| 647079 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 785.92 | | | | | | |
| 647085 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 785.92 | | | | | | |
| 647091 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 564.88 | | | | | | |
| 647096 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 933.28 | | | | | | |
| 647101 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,105.20 | | | | | | |
| 647107 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 982.40 | | | | | | |
| 647118 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 663.12 | | | | | | |
| 647127 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 614.00 | | | | | | |
| 647132 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,031.52 | | | | | | |
| 647419 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 638.56 | | | | | | |
| 647626 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 221.04 | | | | | | |
| 647646 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 245.60 | | | | | | |
| 648307 | 11 | 01/14/2025 | 02/13/2025 | 24 | 687.68 | | | | | | | |
| 648800 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,228.00 | | | | | | | |
| 650452 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,375.36 | | | | | | | |
| 650459 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 | | | | | | | |
| 650464 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,228.00 | | | | | | | |
| 650471 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 | | | | | | | |
| 650477 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 | | | | | | | |
| 650484 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 | | | | | | | |
| 650491 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 | | | | | | | |
| 650498 | 12 | 01/21/2025 | 02/20/2025 | 17 | 663.12 | | | | | | | |
| 650502 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 | | | | | | | |
| 650507 | 12 | 01/21/2025 | 02/20/2025 | 17 | 736.80 | | | | | | | |
| 650512 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,031.52 | | | | | | | |
| 650518 | 12 | 01/21/2025 | 02/20/2025 | 17 | 712.24 | | | | | | | |
| 650522 | 12 | 01/21/2025 | 02/20/2025 | 17 | 908.72 | | | | | | | |
| 650527 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 | | | | | | | |
| 650532 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,031.52 | | | | | | | |
| 650540 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 | | | | | | | |
| 650543 | 12 | 01/21/2025 | 02/20/2025 | 17 | 687.68 | | | | | | | |
| 650549 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 | | | | | | | |
| 650554 | 12 | 01/21/2025 | 02/20/2025 | 17 | 614.00 | | | | | | | |

02/06/2025
02:54:10 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 99

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: SWHNY-MLTC (DIA)          Debtor: Senior Whole Health of New York

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 650558 | 12 | 01/21/2025 | 02/20/2025 | 17 | 687.68 |
| 650564 | 12 | 01/21/2025 | 02/20/2025 | 17 | 736.80 |
| 650569 | 12 | 01/21/2025 | 02/20/2025 | 17 | 810.48 |
| 650574 | 12 | 01/21/2025 | 02/20/2025 | 17 | 736.80 |
| 650580 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,031.52 |
| 650586 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 |
| 650591 | 12 | 01/21/2025 | 02/20/2025 | 17 | 933.28 |
| 650597 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 |
| 650602 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.44 |
| 650610 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,031.52 |
| 650614 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,203.44 |
| 650621 | 12 | 01/21/2025 | 02/20/2025 | 17 | 761.36 |
| 650625 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 |
| 650627 | 12 | 01/21/2025 | 02/20/2025 | 17 | 614.00 |
| 650632 | 12 | 01/21/2025 | 02/20/2025 | 17 | 933.28 |
| 650638 | 12 | 01/21/2025 | 02/20/2025 | 17 | 933.28 |
| 650643 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.44 |
| 650648 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 |
| 650651 | 12 | 01/21/2025 | 02/20/2025 | 17 | 736.80 |
| 650657 | 12 | 01/21/2025 | 02/20/2025 | 17 | 663.12 |
| 650662 | 12 | 01/21/2025 | 02/20/2025 | 17 | 933.28 |
| 650666 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 650670 | 12 | 01/21/2025 | 02/20/2025 | 17 | 933.28 |
| 650675 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 650678 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 650683 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,031.52 |
| 650688 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 |
| 650694 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 650697 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 650704 | 12 | 01/21/2025 | 02/20/2025 | 17 | 515.76 |
| 650706 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.44 |
| 650709 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 650712 | 12 | 01/21/2025 | 02/20/2025 | 17 | 2,063.04 |
| 650721 | 12 | 01/21/2025 | 02/20/2025 | 17 | 810.48 |
| 650726 | 12 | 01/21/2025 | 02/20/2025 | 17 | 736.80 |
| 650731 | 12 | 01/21/2025 | 02/20/2025 | 17 | 736.80 |
| 650738 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 |
| 650744 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 650749 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 650754 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 650759 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 650764 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 650769 | 12 | 01/21/2025 | 02/20/2025 | 17 | 687.68 |
| 650771 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,031.52 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY 11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: SWHNY-MLTC (DIA) | | | Debtor: Senior Whole Health of New York | | | | | | | | | |
| 650776 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 | | | | | | | |
| 650781 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,203.44 | | | | | | | |
| 650786 | 12 | 01/21/2025 | 02/20/2025 | 17 | 933.28 | | | | | | | |
| 650791 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 | | | | | | | |
| 650796 | 12 | 01/21/2025 | 02/20/2025 | 17 | 810.48 | | | | | | | |
| 650801 | 12 | 01/21/2025 | 02/20/2025 | 17 | 564.88 | | | | | | | |
| 650807 | 12 | 01/21/2025 | 02/20/2025 | 17 | 933.28 | | | | | | | |
| 650815 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 | | | | | | | |
| 650820 | 12 | 01/21/2025 | 02/20/2025 | 17 | 736.80 | | | | | | | |
| 650827 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,203.44 | | | | | | | |
| 650832 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 | | | | | | | |
| 650839 | 12 | 01/21/2025 | 02/20/2025 | 17 | 785.92 | | | | | | | |
| 650845 | 12 | 01/21/2025 | 02/20/2025 | 17 | 368.40 | | | | | | | |
| 650848 | 12 | 01/21/2025 | 02/20/2025 | 17 | 785.92 | | | | | | | |
| 650854 | 12 | 01/21/2025 | 02/20/2025 | 17 | 687.68 | | | | | | | |
| 650859 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 | | | | | | | |
| 650864 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,375.36 | | | | | | | |
| 650873 | 12 | 01/21/2025 | 02/20/2025 | 17 | 564.88 | | | | | | | |
| 650878 | 12 | 01/21/2025 | 02/20/2025 | 17 | 687.68 | | | | | | | |
| 650883 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 | | | | | | | |
| 650886 | 12 | 01/21/2025 | 02/20/2025 | 17 | 736.80 | | | | | | | |
| 650891 | 12 | 01/21/2025 | 02/20/2025 | 17 | 908.72 | | | | | | | |
| 650896 | 12 | 01/21/2025 | 02/20/2025 | 17 | 663.12 | | | | | | | |
| 650902 | 12 | 01/21/2025 | 02/20/2025 | 17 | 810.48 | | | | | | | |
| 650906 | 12 | 01/21/2025 | 02/20/2025 | 17 | 933.28 | | | | | | | |
| 650913 | 12 | 01/21/2025 | 02/20/2025 | 17 | 736.80 | | | | | | | |
| 650917 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,203.44 | | | | | | | |
| 650922 | 12 | 01/21/2025 | 02/20/2025 | 17 | 933.28 | | | | | | | |
| 650927 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,719.20 | | | | | | | |
| 650935 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 | | | | | | | |
| 650941 | 12 | 01/21/2025 | 02/20/2025 | 17 | 933.28 | | | | | | | |
| 650947 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,031.52 | | | | | | | |
| 650952 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 | | | | | | | |
| 650956 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 | | | | | | | |
| 650961 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 | | | | | | | |
| 650965 | 12 | 01/21/2025 | 02/20/2025 | 17 | 761.36 | | | | | | | |
| 650968 | 12 | 01/21/2025 | 02/20/2025 | 17 | 736.80 | | | | | | | |
| 650972 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,031.52 | | | | | | | |
| 650980 | 12 | 01/21/2025 | 02/20/2025 | 17 | 614.00 | | | | | | | |
| 650984 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 | | | | | | | |
| 650988 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 | | | | | | | |
| 650991 | 12 | 01/21/2025 | 02/20/2025 | 17 | 564.88 | | | | | | | |
| 650995 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 | | | | | | | |
| 650998 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 | | | | | | | |

02/06/2025
02:54:11 PM

Page 101
Ver. 4.0.0.34

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                    Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047

**Contact: Mallika Parlikar**                                    E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Invoice Aging By Invoice Date**

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: SWHNY-MLTC (DIA)          Debtor: Senior Whole Health of New York

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651002 | 12 | 01/21/2025 | 02/20/2025 | 17 | 736.80 |
| 651006 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,719.20 |
| 651010 | 12 | 01/21/2025 | 02/20/2025 | 17 | 761.36 |
| 651013 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 |
| 651017 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 651021 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 |
| 651024 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.44 |
| 651027 | 12 | 01/21/2025 | 02/20/2025 | 17 | 614.00 |
| 651030 | 12 | 01/21/2025 | 02/20/2025 | 17 | 736.80 |
| 651033 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,031.52 |
| 651036 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,375.36 |
| 651039 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,031.52 |
| 651043 | 12 | 01/21/2025 | 02/20/2025 | 17 | 736.80 |
| 651045 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 |
| 651048 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 |
| 651051 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 |
| 651053 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,031.52 |
| 651056 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 |
| 651059 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 |
| 651062 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,031.52 |
| 651065 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 |
| 651068 | 12 | 01/21/2025 | 02/20/2025 | 17 | 663.12 |
| 651071 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 651074 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,375.36 |
| 651077 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,375.36 |
| 651081 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 |
| 651084 | 12 | 01/21/2025 | 02/20/2025 | 17 | 687.68 |
| 651086 | 12 | 01/21/2025 | 02/20/2025 | 17 | 736.80 |
| 651089 | 12 | 01/21/2025 | 02/20/2025 | 17 | 908.72 |
| 651093 | 12 | 01/21/2025 | 02/20/2025 | 17 | 4,126.08 |
| 651100 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,203.44 |
| 651103 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,301.68 |
| 651108 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 |
| 651111 | 12 | 01/21/2025 | 02/20/2025 | 17 | 2,063.04 |
| 651116 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,375.36 |
| 651119 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,178.88 |
| 651122 | 12 | 01/21/2025 | 02/20/2025 | 17 | 687.68 |
| 651125 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,031.52 |
| 651129 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 651132 | 12 | 01/21/2025 | 02/20/2025 | 17 | 835.04 |
| 651135 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,547.28 |
| 651137 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,203.44 |
| 651142 | 12 | 01/21/2025 | 02/20/2025 | 17 | 859.60 |
| 651145 | 12 | 01/21/2025 | 02/20/2025 | 17 | 908.72 |

02/06/2025
02:54:11 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 102
Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

Relation Id: 110-110077-01                Relation Name: Shopno I, LLC
Account Id: SWHNY-MLTC (DIA)              Debtor: Senior Whole Health of New York

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651148 | 12 | 01/21/2025 | 02/20/2025 | 17 | 491.20 |
| 651151 | 12 | 01/21/2025 | 02/20/2025 | 17 | 515.76 |
| 651153 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.44 |
| 651157 | 12 | 01/21/2025 | 02/20/2025 | 17 | 933.28 |
| 651159 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,375.36 |
| 651163 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,203.44 |
| 651166 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,178.88 |
| 651167 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,178.88 |
| 651168 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,178.88 |
| 651174 | 12 | 01/21/2025 | 02/20/2025 | 17 | 466.64 |
| 651178 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 |
| 651182 | 12 | 01/21/2025 | 02/20/2025 | 17 | 761.36 |
| 651185 | 12 | 01/21/2025 | 02/20/2025 | 17 | 466.64 |
| 651187 | 12 | 01/21/2025 | 02/20/2025 | 17 | 761.36 |
| 651191 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.40 |
| 651194 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,375.36 |
| 651197 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,228.00 |
| 651201 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,105.20 |
| 651795 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,375.36 |
| 651800 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 |
| 651806 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,228.00 |
| 651812 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 651819 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 651826 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 651832 | 13 | 01/28/2025 | 02/27/2025 | 10 | 933.28 |
| 651839 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 651843 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 651848 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,031.52 |
| 651854 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,105.20 |
| 651861 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 651866 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 651871 | 13 | 01/28/2025 | 02/27/2025 | 10 | 515.76 |
| 651875 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.44 |
| 651878 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 651883 | 13 | 01/28/2025 | 02/27/2025 | 10 | 2,063.04 |
| 651893 | 13 | 01/28/2025 | 02/27/2025 | 10 | 810.48 |
| 651899 | 13 | 01/28/2025 | 02/27/2025 | 10 | 736.80 |
| 651905 | 13 | 01/28/2025 | 02/27/2025 | 10 | 736.80 |
| 651909 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 |
| 651914 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 651920 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 651927 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 651931 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 651936 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |

02/06/2025
02:54:11 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 103

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: SWHNY-MLTC (DIA) | | | Debtor: Senior Whole Health of New York | | | | | | | | | |
| 651941 | 13 | 01/28/2025 | 02/27/2025 | 10 | 687.68 | | | | | | | |
| 651945 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,031.52 | | | | | | | |
| 651950 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,105.20 | | | | | | | |
| 651955 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,203.44 | | | | | | | |
| 651961 | 13 | 01/28/2025 | 02/27/2025 | 10 | 933.28 | | | | | | | |
| 651964 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 | | | | | | | |
| 651969 | 13 | 01/28/2025 | 02/27/2025 | 10 | 810.48 | | | | | | | |
| 651975 | 13 | 01/28/2025 | 02/27/2025 | 10 | 564.83 | | | | | | | |
| 651981 | 13 | 01/28/2025 | 02/27/2025 | 10 | 933.28 | | | | | | | |
| 651986 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,105.20 | | | | | | | |
| 651991 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 | | | | | | | |
| 651997 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 | | | | | | | |
| 652002 | 13 | 01/28/2025 | 02/27/2025 | 10 | 663.12 | | | | | | | |
| 652009 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,105.20 | | | | | | | |
| 652014 | 13 | 01/28/2025 | 02/27/2025 | 10 | 736.80 | | | | | | | |
| 652020 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,031.52 | | | | | | | |
| 652025 | 13 | 01/28/2025 | 02/27/2025 | 10 | 712.24 | | | | | | | |
| 652031 | 13 | 01/28/2025 | 02/27/2025 | 10 | 908.72 | | | | | | | |
| 652037 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 | | | | | | | |
| 652040 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,031.52 | | | | | | | |
| 652046 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 | | | | | | | |
| 652050 | 13 | 01/28/2025 | 02/27/2025 | 10 | 687.68 | | | | | | | |
| 652054 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,105.20 | | | | | | | |
| 652060 | 13 | 01/28/2025 | 02/27/2025 | 10 | 614.00 | | | | | | | |
| 652064 | 13 | 01/28/2025 | 02/27/2025 | 10 | 687.68 | | | | | | | |
| 652068 | 13 | 01/28/2025 | 02/27/2025 | 10 | 736.80 | | | | | | | |
| 652073 | 13 | 01/28/2025 | 02/27/2025 | 10 | 810.48 | | | | | | | |
| 652078 | 13 | 01/28/2025 | 02/27/2025 | 10 | 736.80 | | | | | | | |
| 652082 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,031.52 | | | | | | | |
| 652087 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,105.20 | | | | | | | |
| 652094 | 13 | 01/28/2025 | 02/27/2025 | 10 | 933.28 | | | | | | | |
| 652100 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 | | | | | | | |
| 652104 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.44 | | | | | | | |
| 652109 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,031.52 | | | | | | | |
| 652114 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,203.44 | | | | | | | |
| 652118 | 13 | 01/28/2025 | 02/27/2025 | 10 | 761.36 | | | | | | | |
| 652123 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 | | | | | | | |
| 652127 | 13 | 01/28/2025 | 02/27/2025 | 10 | 614.00 | | | | | | | |
| 652132 | 13 | 01/28/2025 | 02/27/2025 | 10 | 933.28 | | | | | | | |
| 652138 | 13 | 01/28/2025 | 02/27/2025 | 10 | 933.28 | | | | | | | |
| 652143 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.44 | | | | | | | |
| 652147 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 | | | | | | | |
| 652150 | 13 | 01/28/2025 | 02/27/2025 | 10 | 736.80 | | | | | | | |
| 652157 | 13 | 01/28/2025 | 02/27/2025 | 10 | 663.12 | | | | | | | |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Invoice Aging By Invoice Date** | | | | |

Relation Id: 110-110077-01    Relation Name: Shopno I, LLC
Account Id: SWHNY-MLTC (DIA)    Debtor: Senior Whole Health of New York

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 652163 | 13 | 01/28/2025 | 02/27/2025 | 10 | 933.28 |
| 652169 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 |
| 652174 | 13 | 01/28/2025 | 02/27/2025 | 10 | 736.80 |
| 652179 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,719.20 |
| 652186 | 13 | 01/28/2025 | 02/27/2025 | 10 | 761.36 |
| 652190 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 |
| 652194 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 652199 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 |
| 652204 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.44 |
| 652206 | 13 | 01/28/2025 | 02/27/2025 | 10 | 614.00 |
| 652211 | 13 | 01/28/2025 | 02/27/2025 | 10 | 736.80 |
| 652216 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,031.52 |
| 652222 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,375.36 |
| 652227 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,031.52 |
| 652234 | 13 | 01/28/2025 | 02/27/2025 | 10 | 736.80 |
| 652237 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 |
| 652242 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 |
| 652245 | 13 | 01/28/2025 | 02/27/2025 | 10 | 687.68 |
| 652248 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,031.52 |
| 652252 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 |
| 652257 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,105.20 |
| 652261 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,031.52 |
| 652267 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 |
| 652273 | 13 | 01/28/2025 | 02/27/2025 | 10 | 663.12 |
| 652278 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 652281 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,375.36 |
| 652287 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,375.36 |
| 652291 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 |
| 652295 | 13 | 01/28/2025 | 02/27/2025 | 10 | 687.68 |
| 652299 | 13 | 01/28/2025 | 02/27/2025 | 10 | 736.80 |
| 652303 | 13 | 01/28/2025 | 02/27/2025 | 10 | 908.72 |
| 652308 | 13 | 01/28/2025 | 02/27/2025 | 10 | 4,126.08 |
| 652317 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,203.44 |
| 652322 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,301.68 |
| 652326 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,105.20 |
| 652330 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,203.44 |
| 652335 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,105.20 |
| 652340 | 13 | 01/28/2025 | 02/27/2025 | 10 | 785.92 |
| 652345 | 13 | 01/28/2025 | 02/27/2025 | 10 | 368.40 |
| 652348 | 13 | 01/28/2025 | 02/27/2025 | 10 | 785.92 |
| 652354 | 13 | 01/28/2025 | 02/27/2025 | 10 | 687.68 |
| 652357 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 652362 | 13 | 01/28/2025 | 02/27/2025 | 10 | 584.88 |
| 652367 | 13 | 01/28/2025 | 02/27/2025 | 10 | 687.68 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

Relation Id: 110-110077-01                         Relation Name: Shopno I, LLC

Account Id: SWHNY-MLTC (DIA)                    Debtor: Senior Whole Health of New York

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 652371 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 652373 | 13 | 01/28/2025 | 02/27/2025 | 10 | 736.80 |
| 652376 | 13 | 01/28/2025 | 02/27/2025 | 10 | 908.72 |
| 652378 | 13 | 01/28/2025 | 02/27/2025 | 10 | 663.12 |
| 652381 | 13 | 01/28/2025 | 02/27/2025 | 10 | 810.48 |
| 652384 | 13 | 01/28/2025 | 02/27/2025 | 10 | 933.28 |
| 652388 | 13 | 01/28/2025 | 02/27/2025 | 10 | 736.80 |
| 652390 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,203.44 |
| 652395 | 13 | 01/28/2025 | 02/27/2025 | 10 | 933.28 |
| 652398 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,719.20 |
| 652402 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,105.20 |
| 652405 | 13 | 01/28/2025 | 02/27/2025 | 10 | 933.28 |
| 652408 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,031.52 |
| 652412 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 652415 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,105.20 |
| 652417 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 |
| 652420 | 13 | 01/28/2025 | 02/27/2025 | 10 | 761.36 |
| 652423 | 13 | 01/28/2025 | 02/27/2025 | 10 | 614.00 |
| 652426 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,031.52 |
| 652429 | 13 | 01/28/2025 | 02/27/2025 | 10 | 614.00 |
| 652432 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 652434 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 |
| 652437 | 13 | 01/28/2025 | 02/27/2025 | 10 | 564.88 |
| 652440 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,105.20 |
| 652443 | 13 | 01/28/2025 | 02/27/2025 | 10 | 2,063.04 |
| 652443 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,375.36 |
| 652451 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,178.88 |
| 652455 | 13 | 01/28/2025 | 02/27/2025 | 10 | 687.68 |
| 652458 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,031.52 |
| 652461 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 |
| 652464 | 13 | 01/28/2025 | 02/27/2025 | 10 | 835.04 |
| 652468 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,547.28 |
| 652470 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,203.44 |
| 652473 | 13 | 01/28/2025 | 02/27/2025 | 10 | 859.60 |
| 652476 | 13 | 01/28/2025 | 02/27/2025 | 10 | 908.72 |
| 652479 | 13 | 01/28/2025 | 02/27/2025 | 10 | 491.20 |
| 652482 | 13 | 01/28/2025 | 02/27/2025 | 10 | 515.76 |
| 652483 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.44 |
| 652486 | 13 | 01/28/2025 | 02/27/2025 | 10 | 933.28 |
| 652489 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,375.36 |
| 652493 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,203.44 |
| 652496 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,178.88 |
| 652499 | 13 | 01/28/2025 | 02/27/2025 | 10 | 466.64 |
| 652502 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,105.20 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | Invoice Aging By Invoice Date | | | | | | | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | |
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: SWHNY-MLTC (DIA)** | | | **Debtor: Senior Whole Health of New York** | | | | | | | | | |
| 652505 | 13 | 01/28/2025 | 02/27/2025 | 10 | 761.36 | | | | | | | |
| 652508 | 13 | 01/28/2025 | 02/27/2025 | 10 | 466.64 | | | | | | | |
| 652511 | 13 | 01/28/2025 | 02/27/2025 | 10 | 761.36 | | | | | | | |
| 652513 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.40 | | | | | | | |
| 652517 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,375.36 | | | | | | | |
| 652521 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,228.00 | | | | | | | |
| 652523 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,105.20 | | | | | | | |

| **Account Totals:** | 594,153.43 | | | | 320,802.72 | 26,136.36 | 152,689.52 | 93,954.39 | 570.44 | | | |
| | | | | | 53.993% | 4.399% | 25.699% | 15.813% | 0.096% | | | |

| Unapp Cash: | 0.00 | Credit Limit: | 0.00 | Concentration: | 10.920% | Avg Paying Days | 22.83 |
|---|---|---|---|---|---|---|---|
| Fin/Late Chg.: | 0.00 | % Of Limit: | 0.000% | Conc Limit: | 0.00 | Last Payment: | 1/28/2025 |
| Total Balance: | 594,153.43 | | | | | | |

**Account Id: Shopno I LLC**          **Debtor: Shopno I LLC**

| Unapp Cash: | 134,129.31 | Credit Limit: | 0.00 | Concentration: | 0.000% | Avg Paying Days | 0 |
|---|---|---|---|---|---|---|---|
| Fin/Late Chg.: | 0.00 | % Of Limit: | 0.000% | Conc Limit: | 0.00 | Last Payment: | 2/3/2025 |
| Total Balance: | -134,129.31 | | | | | | |

**Account Id: Village Care Max**          **Debtor: Village Care Max**

| Invoice Id | Sched | Inv Date | Due Date | Inv Days | 121 To 150 |
|---|---|---|---|---|---|
| 625844 | 1 | 10/09/2024 | 11/08/2024 | 121 | 1,274.00 |
| 625854 | 1 | 10/09/2024 | 11/08/2024 | 121 | 108.00 |
| 625860 | 1 | 10/09/2024 | 11/08/2024 | 121 | 126.00 |
| 625866 | 1 | 10/09/2024 | 11/08/2024 | 121 | 99.99 |
| 625870 | 1 | 10/09/2024 | 11/08/2024 | 121 | 81.00 |
| 625875 | 1 | 10/09/2024 | 11/08/2024 | 121 | 105.00 |
| 625880 | 1 | 10/09/2024 | 11/08/2024 | 121 | 24.00 |
| 625886 | 1 | 10/09/2024 | 11/08/2024 | 121 | 60.00 |
| 625893 | 1 | 10/09/2024 | 11/08/2024 | 121 | 105.00 |
| 625897 | 1 | 10/09/2024 | 11/08/2024 | 121 | 36.96 |
| 625902 | 1 | 10/09/2024 | 11/08/2024 | 121 | 117.00 |
| 625907 | 1 | 10/09/2024 | 11/08/2024 | 121 | 90.00 |
| 625914 | 1 | 10/09/2024 | 11/08/2024 | 121 | 84.00 |
| 625918 | 1 | 10/09/2024 | 11/08/2024 | 121 | 90.00 |
| 625924 | 1 | 10/09/2024 | 11/08/2024 | 121 | 12.00 |
| 625925 | 1 | 10/09/2024 | 11/08/2024 | 121 | 468.00 |
| 625929 | 1 | 10/09/2024 | 11/08/2024 | 121 | 90.00 |
| 625934 | 1 | 10/09/2024 | 11/08/2024 | 121 | 108.00 |
| 625938 | 1 | 10/09/2024 | 11/08/2024 | 121 | 60.00 |
| 625942 | 1 | 10/09/2024 | 11/08/2024 | 121 | 96.00 |
| 625949 | 1 | 10/09/2024 | 11/08/2024 | 121 | 105.00 |
| 625953 | 1 | 10/09/2024 | 11/08/2024 | 121 | 12.00 |
| 625960 | 1 | 10/09/2024 | 11/08/2024 | 121 | 105.00 |

02/06/2025  
02:54:12 PM

**Encore MC**  
**INVOICE AGING REPORT**  
**For Client 110-110077**  
**Invoices Sorted By Invoice Date**  
**As Of  02/06/2025**  
**Company Id: 01**

Page 107

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**  
37-18 73rd Street, Suite 402  
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: Village Care Max | | | Debtor: Village Care Max | | | | | | | | | |
| 625964 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 48.00 | | | |
| 625967 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 54.00 | | | |
| 625973 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 104.00 | | | |
| 626826 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 832.00 | | | | |
| 626830 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 572.00 | | | | |
| 626832 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 910.00 | | | | |
| 626837 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 494.00 | | | | |
| 626840 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 650.00 | | | | |
| 626844 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 780.00 | | | | |
| 626847 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 1,040.00 | | | | |
| 626851 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 780.00 | | | | |
| 626855 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 624.00 | | | | |
| 626859 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 1,274.00 | | | | |
| 626863 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 416.00 | | | | |
| 626866 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 650.00 | | | | |
| 626869 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 1,456.00 | | | | |
| 626873 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 416.00 | | | | |
| 626878 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 910.00 | | | | |
| 626881 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 780.00 | | | | |
| 626885 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 806.00 | | | | |
| 626895 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 650.00 | | | | |
| 626898 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 936.00 | | | | |
| 626902 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 390.00 | | | | |
| 626906 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 780.00 | | | | |
| 626910 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 399.00 | | | | |
| 626913 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 650.00 | | | | |
| 626916 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 650.00 | | | | |
| 626918 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 1,040.00 | | | | |
| 626920 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 520.00 | | | | |
| 626923 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 416.00 | | | | |
| 626924 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 624.00 | | | | |
| 626927 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 702.00 | | | | |
| 626930 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 546.00 | | | | |
| 626932 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 832.00 | | | | |
| 626935 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 1,040.00 | | | | |
| 626938 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 676.00 | | | | |
| 626941 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 728.00 | | | | |
| 626942 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 728.00 | | | | |
| 626945 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 650.00 | | | | |
| 626948 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 1,040.00 | | | | |
| 626954 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 832.00 | | | | |
| 626955 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 832.00 | | | | |
| 626958 | 1 | 10/15/2024 | 11/14/2024 | 115 | | | | 550.00 | | | | |

02/06/2025                                   Page 108
02:54:12 PM              **Encore MC**                 Ver. 4.0.0.34

**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**             (Report Format 1)
**Company Id: 01**

**Shopno I, LLC dba Your Dream Homecare**             **Client Id: 110-110077**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY 11372**

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**           **E-Mail: Faisal@yourdreamhomecare.com**

| | | | | | | Invoice Aging By Invoice Date | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |

**Relation Id: 110-110077-01**     **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**     **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 626961 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,040.00 |
| 626968 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,820.00 |
| 626970 | 1 | 10/15/2024 | 11/14/2024 | 115 | 520.00 |
| 626971 | 1 | 10/15/2024 | 11/14/2024 | 115 | 910.00 |
| 626974 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,040.00 |
| 626977 | 1 | 10/15/2024 | 11/14/2024 | 115 | 754.00 |
| 626980 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,352.00 |
| 626984 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,040.00 |
| 626987 | 1 | 10/15/2024 | 11/14/2024 | 115 | 780.00 |
| 626990 | 1 | 10/15/2024 | 11/14/2024 | 115 | 910.00 |
| 626993 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,040.00 |
| 626997 | 1 | 10/15/2024 | 11/14/2024 | 115 | 806.00 |
| 626998 | 1 | 10/15/2024 | 11/14/2024 | 115 | 806.00 |
| 627001 | 1 | 10/15/2024 | 11/14/2024 | 115 | 910.00 |
| 627004 | 1 | 10/15/2024 | 11/14/2024 | 115 | 728.00 |
| 627008 | 1 | 10/15/2024 | 11/14/2024 | 115 | 728.00 |
| 627011 | 1 | 10/15/2024 | 11/14/2024 | 115 | 728.00 |
| 627015 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,638.00 |
| 627017 | 1 | 10/15/2024 | 11/14/2024 | 115 | 754.00 |
| 627020 | 1 | 10/15/2024 | 11/14/2024 | 115 | 780.00 |
| 627023 | 1 | 10/15/2024 | 11/14/2024 | 115 | 780.00 |
| 627026 | 1 | 10/15/2024 | 11/14/2024 | 115 | 780.00 |
| 627027 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,040.00 |
| 627030 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,196.00 |
| 627034 | 1 | 10/15/2024 | 11/14/2024 | 115 | 650.00 |
| 627036 | 1 | 10/15/2024 | 11/14/2024 | 115 | 754.00 |
| 627039 | 1 | 10/15/2024 | 11/14/2024 | 115 | 546.00 |
| 627041 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,066.00 |
| 627044 | 1 | 10/15/2024 | 11/14/2024 | 115 | 728.00 |
| 627047 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,040.00 |
| 627048 | 1 | 10/15/2024 | 11/14/2024 | 115 | 780.00 |
| 627052 | 1 | 10/15/2024 | 11/14/2024 | 115 | 780.00 |
| 627054 | 1 | 10/15/2024 | 11/14/2024 | 115 | 676.00 |
| 627056 | 1 | 10/15/2024 | 11/14/2024 | 115 | 780.00 |
| 627058 | 1 | 10/15/2024 | 11/14/2024 | 115 | 754.00 |
| 627061 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,092.00 |
| 627064 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,274.00 |
| 627067 | 1 | 10/15/2024 | 11/14/2024 | 115 | 728.00 |
| 627069 | 1 | 10/15/2024 | 11/14/2024 | 115 | 936.00 |
| 627072 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,092.00 |
| 627075 | 1 | 10/15/2024 | 11/14/2024 | 115 | 780.00 |
| 627078 | 1 | 10/15/2024 | 11/14/2024 | 115 | 702.00 |
| 627081 | 1 | 10/15/2024 | 11/14/2024 | 115 | 910.00 |
| 627084 | 1 | 10/15/2024 | 11/14/2024 | 115 | 702.00 |

02/06/2025
02:54:12 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 109

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

**Relation Id: 110-110077-01**   **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**   **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 627086 | 1 | 10/15/2024 | 11/14/2024 | 115 | 520.00 |
| 627088 | 1 | 10/15/2024 | 11/14/2024 | 115 | 910.00 |
| 627091 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,092.00 |
| 627095 | 1 | 10/15/2024 | 11/14/2024 | 115 | 1,014.00 |
| 627097 | 1 | 10/15/2024 | 11/14/2024 | 115 | 780.00 |
| 627100 | 1 | 10/15/2024 | 11/14/2024 | 115 | 728.00 |
| 627102 | 1 | 10/15/2024 | 11/14/2024 | 115 | 780.00 |
| 627104 | 1 | 10/15/2024 | 11/14/2024 | 115 | 468.00 |
| 627106 | 1 | 10/15/2024 | 11/14/2024 | 115 | 780.00 |
| 627108 | 1 | 10/15/2024 | 11/14/2024 | 115 | 936.00 |
| 627110 | 1 | 10/15/2024 | 11/14/2024 | 115 | 520.00 |
| 627111 | 1 | 10/15/2024 | 11/14/2024 | 115 | 832.00 |
| 627113 | 1 | 10/15/2024 | 11/14/2024 | 115 | 910.00 |
| 627115 | 1 | 10/15/2024 | 11/14/2024 | 115 | 390.00 |
| 627117 | 1 | 10/15/2024 | 11/14/2024 | 115 | 910.00 |
| 627119 | 1 | 10/15/2024 | 11/14/2024 | 115 | 780.00 |
| 627121 | 1 | 10/15/2024 | 11/14/2024 | 115 | 468.00 |
| 627122 | 1 | 10/15/2024 | 11/14/2024 | 115 | 546.00 |
| 627473 | 1 | 10/16/2024 | 11/15/2024 | 114 | 650.00 |
| 627474 | 1 | 10/16/2024 | 11/15/2024 | 114 | 650.00 |
| 627486 | 1 | 10/16/2024 | 11/15/2024 | 114 | 676.00 |
| 627487 | 1 | 10/16/2024 | 11/15/2024 | 114 | 780.00 |
| 627514 | 1 | 10/22/2024 | 11/21/2024 | 108 | 46.00 |
| 627515 | 1 | 10/22/2024 | 11/21/2024 | 108 | 115.00 |
| 627517 | 1 | 10/22/2024 | 11/21/2024 | 108 | 253.00 |
| 627520 | 1 | 10/22/2024 | 11/21/2024 | 108 | 138.00 |
| 627522 | 1 | 10/22/2024 | 11/21/2024 | 108 | 92.00 |
| 627523 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629075 | 1 | 10/22/2024 | 11/21/2024 | 108 | 736.00 |
| 629077 | 1 | 10/22/2024 | 11/21/2024 | 108 | 506.00 |
| 629079 | 1 | 10/22/2024 | 11/21/2024 | 108 | 805.00 |
| 629081 | 1 | 10/22/2024 | 11/21/2024 | 108 | 437.00 |
| 629085 | 1 | 10/22/2024 | 11/21/2024 | 108 | 575.00 |
| 629088 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629092 | 1 | 10/22/2024 | 11/21/2024 | 108 | 920.00 |
| 629095 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629100 | 1 | 10/22/2024 | 11/21/2024 | 108 | 552.00 |
| 629104 | 1 | 10/22/2024 | 11/21/2024 | 108 | 1,127.00 |
| 629108 | 1 | 10/22/2024 | 11/21/2024 | 108 | 368.00 |
| 629112 | 1 | 10/22/2024 | 11/21/2024 | 108 | 575.00 |
| 629116 | 1 | 10/22/2024 | 11/21/2024 | 108 | 1,288.00 |
| 629123 | 1 | 10/22/2024 | 11/21/2024 | 108 | 368.00 |
| 629126 | 1 | 10/22/2024 | 11/21/2024 | 108 | 805.00 |
| 629132 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |

02/06/2025
02:54:12 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 110

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Invoice Aging By Invoice Date** | | | | |

**Relation Id: 110-110077-01**     **Relation Name: Shopno I, LLC**

**Account Id: Village Care Max**     **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 629137 | 1 | 10/22/2024 | 11/21/2024 | 108 | 713.00 |
| 629143 | 1 | 10/22/2024 | 11/21/2024 | 108 | 1,449.00 |
| 629149 | 1 | 10/22/2024 | 11/21/2024 | 108 | 575.00 |
| 629154 | 1 | 10/22/2024 | 11/21/2024 | 108 | 345.00 |
| 629158 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629165 | 1 | 10/22/2024 | 11/21/2024 | 108 | 345.00 |
| 629168 | 1 | 10/22/2024 | 11/21/2024 | 108 | 575.00 |
| 629172 | 1 | 10/22/2024 | 11/21/2024 | 108 | 575.00 |
| 629177 | 1 | 10/22/2024 | 11/21/2024 | 108 | 276.00 |
| 629182 | 1 | 10/22/2024 | 11/21/2024 | 108 | 920.00 |
| 629187 | 1 | 10/22/2024 | 11/21/2024 | 108 | 460.00 |
| 629192 | 1 | 10/22/2024 | 11/21/2024 | 108 | 368.00 |
| 629197 | 1 | 10/22/2024 | 11/21/2024 | 108 | 552.00 |
| 629200 | 1 | 10/22/2024 | 11/21/2024 | 108 | 621.00 |
| 629205 | 1 | 10/22/2024 | 11/21/2024 | 108 | 483.00 |
| 629210 | 1 | 10/22/2024 | 11/21/2024 | 108 | 736.00 |
| 629216 | 1 | 10/22/2024 | 11/21/2024 | 108 | 920.00 |
| 629221 | 1 | 10/22/2024 | 11/21/2024 | 108 | 644.00 |
| 629226 | 1 | 10/22/2024 | 11/21/2024 | 108 | 644.00 |
| 629231 | 1 | 10/22/2024 | 11/21/2024 | 108 | 575.00 |
| 629236 | 1 | 10/22/2024 | 11/21/2024 | 108 | 920.00 |
| 629241 | 1 | 10/22/2024 | 11/21/2024 | 108 | 736.00 |
| 629244 | 1 | 10/22/2024 | 11/21/2024 | 108 | 575.00 |
| 629249 | 1 | 10/22/2024 | 11/21/2024 | 108 | 920.00 |
| 629256 | 1 | 10/22/2024 | 11/21/2024 | 108 | 1,610.00 |
| 629263 | 1 | 10/22/2024 | 11/21/2024 | 108 | 460.00 |
| 629267 | 1 | 10/22/2024 | 11/21/2024 | 108 | 805.00 |
| 629273 | 1 | 10/22/2024 | 11/21/2024 | 108 | 920.00 |
| 629278 | 1 | 10/22/2024 | 11/21/2024 | 108 | 575.00 |
| 629283 | 1 | 10/22/2024 | 11/21/2024 | 108 | 667.00 |
| 629287 | 1 | 10/22/2024 | 11/21/2024 | 108 | 1,196.00 |
| 629294 | 1 | 10/22/2024 | 11/21/2024 | 108 | 920.00 |
| 629299 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629304 | 1 | 10/22/2024 | 11/21/2024 | 108 | 805.00 |
| 629311 | 1 | 10/22/2024 | 11/21/2024 | 108 | 920.00 |
| 629318 | 1 | 10/22/2024 | 11/21/2024 | 108 | 713.00 |
| 629323 | 1 | 10/22/2024 | 11/21/2024 | 108 | 805.00 |
| 629328 | 1 | 10/22/2024 | 11/21/2024 | 108 | 644.00 |
| 629333 | 1 | 10/22/2024 | 11/21/2024 | 108 | 644.00 |
| 629339 | 1 | 10/22/2024 | 11/21/2024 | 108 | 644.00 |
| 629345 | 1 | 10/22/2024 | 11/21/2024 | 108 | 1,449.00 |
| 629351 | 1 | 10/22/2024 | 11/21/2024 | 108 | 667.00 |
| 629355 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629361 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |

02/06/2025
02:54:13 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 111
Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Invoice Aging By Invoice Date | | | | |

**Relation Id: 110-110077-01**　　　　**Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**　　　　**Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 629366 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629372 | 1 | 10/22/2024 | 11/21/2024 | 108 | 920.00 |
| 629377 | 1 | 10/22/2024 | 11/21/2024 | 108 | 1,058.00 |
| 629382 | 1 | 10/22/2024 | 11/21/2024 | 108 | 575.00 |
| 629387 | 1 | 10/22/2024 | 11/21/2024 | 108 | 667.00 |
| 629391 | 1 | 10/22/2024 | 11/21/2024 | 108 | 483.00 |
| 629395 | 1 | 10/22/2024 | 11/21/2024 | 108 | 943.00 |
| 629403 | 1 | 10/22/2024 | 11/21/2024 | 108 | 644.00 |
| 629408 | 1 | 10/22/2024 | 11/21/2024 | 108 | 920.00 |
| 629412 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629416 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629421 | 1 | 10/22/2024 | 11/21/2024 | 108 | 598.00 |
| 629424 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629429 | 1 | 10/22/2024 | 11/21/2024 | 108 | 667.00 |
| 629434 | 1 | 10/22/2024 | 11/21/2024 | 108 | 966.00 |
| 629438 | 1 | 10/22/2024 | 11/21/2024 | 108 | 1,127.00 |
| 629442 | 1 | 10/22/2024 | 11/21/2024 | 108 | 644.00 |
| 629446 | 1 | 10/22/2024 | 11/21/2024 | 108 | 828.00 |
| 629451 | 1 | 10/22/2024 | 11/21/2024 | 108 | 966.00 |
| 629455 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629459 | 1 | 10/22/2024 | 11/21/2024 | 108 | 621.00 |
| 629463 | 1 | 10/22/2024 | 11/21/2024 | 108 | 805.00 |
| 629467 | 1 | 10/22/2024 | 11/21/2024 | 108 | 460.00 |
| 629470 | 1 | 10/22/2024 | 11/21/2024 | 108 | 805.00 |
| 629475 | 1 | 10/22/2024 | 11/21/2024 | 108 | 966.00 |
| 629479 | 1 | 10/22/2024 | 11/21/2024 | 108 | 837.00 |
| 629484 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629488 | 1 | 10/22/2024 | 11/21/2024 | 108 | 644.00 |
| 629493 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629497 | 1 | 10/22/2024 | 11/21/2024 | 108 | 414.00 |
| 629501 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629506 | 1 | 10/22/2024 | 11/21/2024 | 108 | 828.00 |
| 629509 | 1 | 10/22/2024 | 11/21/2024 | 108 | 460.00 |
| 629513 | 1 | 10/22/2024 | 11/21/2024 | 108 | 736.00 |
| 629515 | 1 | 10/22/2024 | 11/21/2024 | 108 | 805.00 |
| 629519 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 629523 | 1 | 10/22/2024 | 11/21/2024 | 108 | 414.00 |
| 629528 | 1 | 10/22/2024 | 11/21/2024 | 108 | 483.00 |
| 629533 | 1 | 10/22/2024 | 11/21/2024 | 108 | 690.00 |
| 630032 | 1 | 10/23/2024 | 11/22/2024 | 107 | 276.00 |
| 630036 | 1 | 10/23/2024 | 11/22/2024 | 107 | 276.00 |
| 630042 | 1 | 10/23/2024 | 11/22/2024 | 107 | 230.00 |
| 630043 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,610.00 |
| 630044 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,610.00 |

02/06/2025
02:54:13 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 112
Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**
**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Invoice Aging By Invoice Date | | | | |

**Relation Id: 110-110077-01**  **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**  **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 630057 | 1 | 10/23/2024 | 11/22/2024 | 107 | 345.00 |
| 630059 | 1 | 10/23/2024 | 11/22/2024 | 107 | 805.00 |
| 630060 | 1 | 10/23/2024 | 11/22/2024 | 107 | 138.00 |
| 630271 | 1 | 10/24/2024 | 11/23/2024 | 106 | 46.00 |
| 630272 | 1 | 10/24/2024 | 11/23/2024 | 106 | 115.00 |
| 630273 | 1 | 10/24/2024 | 11/23/2024 | 106 | 115.00 |
| 630274 | 1 | 10/24/2024 | 11/23/2024 | 106 | 115.00 |
| 630275 | 1 | 10/24/2024 | 11/23/2024 | 106 | 1,449.00 |
| 630276 | 1 | 10/24/2024 | 11/23/2024 | 106 | 115.00 |
| 630302 | 1 | 10/27/2024 | 11/26/2024 | 103 | 368.00 |
| 630303 | 1 | 10/27/2024 | 11/26/2024 | 103 | 368.00 |
| 630304 | 1 | 10/27/2024 | 11/26/2024 | 103 | 368.00 |
| 630305 | 1 | 10/27/2024 | 11/26/2024 | 103 | 368.00 |
| 630306 | 1 | 10/27/2024 | 11/26/2024 | 103 | 368.00 |
| 630317 | 1 | 10/27/2024 | 11/26/2024 | 103 | 437.00 |
| 630318 | 1 | 10/27/2024 | 11/26/2024 | 103 | 575.00 |
| 630319 | 1 | 10/27/2024 | 11/26/2024 | 103 | 575.00 |
| 630323 | 1 | 10/27/2024 | 11/26/2024 | 103 | 345.00 |
| 630324 | 1 | 10/27/2024 | 11/26/2024 | 103 | 506.00 |
| 630325 | 1 | 10/27/2024 | 11/26/2024 | 103 | 598.00 |
| 630326 | 1 | 10/27/2024 | 11/26/2024 | 103 | 598.00 |
| 630378 | 1 | 10/29/2024 | 11/28/2024 | 101 | 736.00 |
| 630380 | 1 | 10/29/2024 | 11/28/2024 | 101 | 506.00 |
| 630381 | 1 | 10/29/2024 | 11/28/2024 | 101 | 805.00 |
| 630384 | 1 | 10/29/2024 | 11/28/2024 | 101 | 805.00 |
| 630389 | 1 | 10/29/2024 | 11/28/2024 | 101 | 575.00 |
| 630393 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630397 | 1 | 10/29/2024 | 11/28/2024 | 101 | 920.00 |
| 630401 | 1 | 10/29/2024 | 11/28/2024 | 101 | 575.00 |
| 630404 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630409 | 1 | 10/29/2024 | 11/28/2024 | 101 | 552.00 |
| 630414 | 1 | 10/29/2024 | 11/28/2024 | 101 | 1,127.00 |
| 630419 | 1 | 10/29/2024 | 11/28/2024 | 101 | 368.00 |
| 630422 | 1 | 10/29/2024 | 11/28/2024 | 101 | 575.00 |
| 630425 | 1 | 10/29/2024 | 11/28/2024 | 101 | 1,288.00 |
| 630431 | 1 | 10/29/2024 | 11/28/2024 | 101 | 368.00 |
| 630433 | 1 | 10/29/2024 | 11/28/2024 | 101 | 805.00 |
| 630438 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630444 | 1 | 10/29/2024 | 11/28/2024 | 101 | 713.00 |
| 630448 | 1 | 10/29/2024 | 11/28/2024 | 101 | 805.00 |
| 630453 | 1 | 10/29/2024 | 11/28/2024 | 101 | 575.00 |
| 630457 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630462 | 1 | 10/29/2024 | 11/28/2024 | 101 | 345.00 |
| 630464 | 1 | 10/29/2024 | 11/28/2024 | 101 | 575.00 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Invoice Aging By Invoice Date | | | | |

**Relation Id: 110-110077-01**    Relation Name: Shopno I, LLC
**Account Id: Village Care Max**    Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 630468 | 1 | 10/29/2024 | 11/28/2024 | 101 | 575.00 |
| 630472 | 1 | 10/29/2024 | 11/28/2024 | 101 | 276.00 |
| 630477 | 1 | 10/29/2024 | 11/28/2024 | 101 | 920.00 |
| 630483 | 1 | 10/29/2024 | 11/28/2024 | 101 | 460.00 |
| 630487 | 1 | 10/29/2024 | 11/28/2024 | 101 | 368.00 |
| 630489 | 1 | 10/29/2024 | 11/28/2024 | 101 | 552.00 |
| 630493 | 1 | 10/29/2024 | 11/28/2024 | 101 | 621.00 |
| 630495 | 1 | 10/29/2024 | 11/28/2024 | 101 | 483.00 |
| 630499 | 1 | 10/29/2024 | 11/28/2024 | 101 | 736.00 |
| 630503 | 1 | 10/29/2024 | 11/28/2024 | 101 | 920.00 |
| 630507 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630512 | 1 | 10/29/2024 | 11/28/2024 | 101 | 644.00 |
| 630517 | 1 | 10/29/2024 | 11/28/2024 | 101 | 575.00 |
| 630519 | 1 | 10/29/2024 | 11/28/2024 | 101 | 920.00 |
| 630525 | 1 | 10/29/2024 | 11/28/2024 | 101 | 736.00 |
| 630528 | 1 | 10/29/2024 | 11/28/2024 | 101 | 575.00 |
| 630534 | 1 | 10/29/2024 | 11/28/2024 | 101 | 920.00 |
| 630538 | 1 | 10/29/2024 | 11/28/2024 | 101 | 1,610.00 |
| 630544 | 1 | 10/29/2024 | 11/28/2024 | 101 | 460.00 |
| 630549 | 1 | 10/29/2024 | 11/28/2024 | 101 | 805.00 |
| 630553 | 1 | 10/29/2024 | 11/28/2024 | 101 | 920.00 |
| 630559 | 1 | 10/29/2024 | 11/28/2024 | 101 | 575.00 |
| 630564 | 1 | 10/29/2024 | 11/28/2024 | 101 | 667.00 |
| 630569 | 1 | 10/29/2024 | 11/28/2024 | 101 | 1,196.00 |
| 630574 | 1 | 10/29/2024 | 11/28/2024 | 101 | 920.00 |
| 630580 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630582 | 1 | 10/29/2024 | 11/28/2024 | 101 | 805.00 |
| 630586 | 1 | 10/29/2024 | 11/28/2024 | 101 | 920.00 |
| 630591 | 1 | 10/29/2024 | 11/28/2024 | 101 | 713.00 |
| 630596 | 1 | 10/29/2024 | 11/28/2024 | 101 | 805.00 |
| 630600 | 1 | 10/29/2024 | 11/28/2024 | 101 | 644.00 |
| 630605 | 1 | 10/29/2024 | 11/28/2024 | 101 | 644.00 |
| 630610 | 1 | 10/29/2024 | 11/28/2024 | 101 | 644.00 |
| 630616 | 1 | 10/29/2024 | 11/28/2024 | 101 | 1,449.00 |
| 630621 | 1 | 10/29/2024 | 11/28/2024 | 101 | 667.00 |
| 630626 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630631 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630635 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630639 | 1 | 10/29/2024 | 11/28/2024 | 101 | 920.00 |
| 630644 | 1 | 10/29/2024 | 11/28/2024 | 101 | 1,058.00 |
| 630649 | 1 | 10/29/2024 | 11/28/2024 | 101 | 575.00 |
| 630654 | 1 | 10/29/2024 | 11/28/2024 | 101 | 667.00 |
| 630655 | 1 | 10/29/2024 | 11/28/2024 | 101 | 483.00 |
| 630661 | 1 | 10/29/2024 | 11/28/2024 | 101 | 943.00 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                    Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047

**Contact: Mallika Parlikar**                    E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Invoice Aging By Invoice Date** | | | | |

**Relation Id: 110-110077-01**          Relation Name: Shopno I, LLC
**Account Id: Village Care Max**          Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 630667 | 1 | 10/29/2024 | 11/28/2024 | 101 | 644.00 |
| 630671 | 1 | 10/29/2024 | 11/28/2024 | 101 | 920.00 |
| 630677 | 1 | 10/29/2024 | 11/28/2024 | 101 | 1,610.00 |
| 630682 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630687 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630692 | 1 | 10/29/2024 | 11/28/2024 | 101 | 598.00 |
| 630693 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630699 | 1 | 10/29/2024 | 11/28/2024 | 101 | 667.00 |
| 630705 | 1 | 10/29/2024 | 11/28/2024 | 101 | 966.00 |
| 630712 | 1 | 10/29/2024 | 11/28/2024 | 101 | 1,127.00 |
| 630717 | 1 | 10/29/2024 | 11/28/2024 | 101 | 644.00 |
| 630719 | 1 | 10/29/2024 | 11/28/2024 | 101 | 828.00 |
| 630725 | 1 | 10/29/2024 | 11/28/2024 | 101 | 966.00 |
| 630730 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630734 | 1 | 10/29/2024 | 11/28/2024 | 101 | 621.00 |
| 630738 | 1 | 10/29/2024 | 11/28/2024 | 101 | 805.00 |
| 630742 | 1 | 10/29/2024 | 11/28/2024 | 101 | 460.00 |
| 630748 | 1 | 10/29/2024 | 11/28/2024 | 101 | 805.00 |
| 630753 | 1 | 10/29/2024 | 11/28/2024 | 101 | 966.00 |
| 630759 | 1 | 10/29/2024 | 11/28/2024 | 101 | 897.00 |
| 630764 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630768 | 1 | 10/29/2024 | 11/28/2024 | 101 | 644.00 |
| 630774 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630779 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630783 | 1 | 10/29/2024 | 11/28/2024 | 101 | 828.00 |
| 630786 | 1 | 10/29/2024 | 11/28/2024 | 101 | 460.00 |
| 630791 | 1 | 10/29/2024 | 11/28/2024 | 101 | 736.00 |
| 630794 | 1 | 10/29/2024 | 11/28/2024 | 101 | 805.00 |
| 630799 | 1 | 10/29/2024 | 11/28/2024 | 101 | 598.00 |
| 630804 | 1 | 10/29/2024 | 11/28/2024 | 101 | 345.00 |
| 630809 | 1 | 10/29/2024 | 11/28/2024 | 101 | 805.00 |
| 630813 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 630818 | 1 | 10/29/2024 | 11/28/2024 | 101 | 414.00 |
| 630823 | 1 | 10/29/2024 | 11/28/2024 | 101 | 483.00 |
| 630828 | 1 | 10/29/2024 | 11/28/2024 | 101 | 690.00 |
| 631955 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 631956 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 631957 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 631958 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 631959 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 631960 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 631961 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 631962 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 631963 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |

02/06/2025
02:54:13 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 115

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                                          Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047
**Contact: Mallika Parlikar**                                                                     E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01                     Relation Name: Shopno I, LLC
Account Id: Village Care Max                    Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 631964 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631965 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631966 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631967 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631968 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 631969 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 631970 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631971 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631972 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631973 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631974 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631975 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631976 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 631977 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 631978 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631979 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631980 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631981 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631982 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 631983 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 631984 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631985 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631986 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631987 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631988 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631989 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631990 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631991 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631992 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 631993 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631994 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631995 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 387.84 | | | | |
| 631996 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631997 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631998 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 631999 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632000 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632001 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632002 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632003 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632004 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632005 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 215.45 | | | | |
| 632006 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |
| 632007 | 1 | 10/31/2024 | 11/30/2024 | 99 | | | | 146.45 | | | | |

02/06/2025
02:54:14 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 116

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Village Care Max          Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 632008 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632009 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632010 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632011 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632012 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632013 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632014 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632015 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632016 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632017 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632018 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632019 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632020 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632021 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632022 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632023 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632024 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632025 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632026 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632027 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632028 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632029 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632030 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632031 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632032 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632033 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632034 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632035 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632036 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632037 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632038 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632039 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632040 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632041 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632042 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632043 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632044 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632045 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632046 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632047 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632048 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632049 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632050 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632051 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |

02/06/2025
02:54:14 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 117

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

**Relation Id: 110-110077-01**          **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**        **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 632052 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632053 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632054 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632055 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632056 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632057 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632058 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632059 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632060 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632061 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632062 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632063 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632064 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632065 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632066 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632067 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632068 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632069 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632070 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632071 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632072 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632073 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632074 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632076 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632077 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632078 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632079 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632080 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632081 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632082 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632083 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632084 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632085 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632086 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632087 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632088 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632089 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632090 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632091 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632092 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632093 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632094 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632095 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632096 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |

02/06/2025
02:54:14 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 118

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

E-Mail: Faisal@yourdreamhomecare.com

Contact: Mallika Parlikar

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Invoice Aging By Invoice Date | | | | |

Relation Id: 110-110077-01       Relation Name: Shopno I, LLC
Account Id: Village Care Max       Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 632097 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632098 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632099 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632100 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632101 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632102 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632103 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632104 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632105 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632106 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632107 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632108 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632109 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632110 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632111 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632112 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632113 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632114 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632115 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632116 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632117 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632118 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632119 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632120 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632121 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632122 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632123 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632124 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632125 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632126 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632127 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632128 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632129 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632130 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632131 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632132 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632133 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632134 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632135 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632136 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632137 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632138 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632139 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632140 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |

02/06/2025  
02:54:14 PM

**Encore MC**  
**INVOICE AGING REPORT**  
**For Client 110-110077**  
**Invoices Sorted By Invoice Date**  
**As Of  02/06/2025**  
**Company Id: 01**

Page 119  
Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**  
**37-18 73rd Street, Suite 402**  
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**  
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Invoice Aging By Invoice Date | | | | |

**Relation Id: 110-110077-01**          **Relation Name: Shopno I, LLC**  
**Account Id: Village Care Max**          **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 632141 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632142 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632143 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632144 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632146 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632148 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632150 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632151 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632553 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632654 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632655 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632658 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632664 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632669 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632676 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632681 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632687 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632696 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632702 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632707 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632712 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632717 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632724 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632731 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632736 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632742 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632747 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632752 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632759 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632765 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632770 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632777 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632784 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632788 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632792 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632798 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632805 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632812 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632816 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632821 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632828 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632834 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632842 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632844 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |

02/06/2025
02:54:14 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 120

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

**Relation Id: 110-110077-01**  **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**  **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 632851 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632859 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632865 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632871 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632876 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632884 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632887 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632895 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632903 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632905 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632912 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632919 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632927 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632930 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632937 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632942 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632948 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632955 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632963 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 632969 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632972 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632980 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632987 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632994 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 632998 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 633004 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633011 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633018 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633021 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633025 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 633031 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 633033 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633040 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633048 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 633053 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633056 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 633063 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 633068 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633073 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633080 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633086 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633092 | 1 | 11/04/2024 | 12/04/2024 | 95 | 146.45 |
| 633096 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |
| 633104 | 1 | 11/04/2024 | 12/04/2024 | 95 | 387.84 |

02/06/2025
02:54:15 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                      Client Id: 110-110077
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**                                      E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | Invoice Aging By Invoice Date | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: Village Care Max** | | | **Debtor: Village Care Max** | | | | | | | | | |
| 633109 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633116 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633122 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633128 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633133 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633140 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633145 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633152 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633159 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633165 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633169 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 387.84 | | | | |
| 633176 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633182 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633187 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633193 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633198 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633203 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633209 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633217 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633224 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633229 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633233 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633241 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633245 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633252 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633257 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633886 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 575.00 | | | | |
| 633888 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 575.00 | | | | |
| 633890 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 322.00 | | | | |
| 633892 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 575.00 | | | | |
| 633900 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 825.56 | | | | |
| 633905 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 184.00 | | | | |
| 633909 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 284.16 | | | | |
| 633917 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 460.00 | | | | |
| 633922 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 414.00 | | | | |
| 633925 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 345.00 | | | | |
| 633933 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 483.00 | | | | |
| 633940 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 345.00 | | | | |
| 633943 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 345.00 | | | | |
| 633946 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 69.00 | | | | |
| 633947 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 69.00 | | | | |
| 633948 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 69.00 | | | | |
| 633949 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 598.64 | | | | |
| 633955 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 322.00 | | | | |

02/06/2025
02:54:15 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Invoice Aging By Invoice Date** | | | | |

**Relation Id: 110-110077-01**    **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**    **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 633958 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 345.00 | | | | |
| 633962 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 621.00 | | | | |
| 633966 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 575.00 | | | | |
| 633974 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 391.00 | | | | |
| 633978 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 460.00 | | | | |
| 633983 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 920.00 | | | | |
| 633990 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 575.00 | | | | |
| 634000 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 690.00 | | | | |
| 634005 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 575.00 | | | | |
| 634011 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 460.00 | | | | |
| 634016 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 460.00 | | | | |
| 634021 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 667.00 | | | | |
| 634033 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 437.00 | | | | |
| 634038 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 575.00 | | | | |
| 634042 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 667.00 | | | | |
| 634054 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 920.00 | | | | |
| 634060 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 1,334.00 | | | | |
| 634065 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 414.00 | | | | |
| 634070 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 138.00 | | | | |
| 634075 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 598.00 | | | | |
| 634078 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 459.20 | | | | |
| 634083 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 690.00 | | | | |
| 634090 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 621.00 | | | | |
| 634093 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 575.00 | | | | |
| 634101 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 250.56 | | | | |
| 634103 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 690.00 | | | | |
| 634108 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 414.00 | | | | |
| 634109 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 414.00 | | | | |
| 634118 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 575.00 | | | | |
| 634127 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 460.00 | | | | |
| 634131 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 736.00 | | | | |
| 634136 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 805.00 | | | | |
| 634141 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 483.00 | | | | |
| 634152 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 805.00 | | | | |
| 634158 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 690.00 | | | | |
| 634859 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 736.00 | | | | | |
| 634862 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 184.00 | | | | | |
| 634869 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 575.00 | | | | | |
| 634886 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 920.00 | | | | | |
| 634895 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 575.00 | | | | | |
| 634916 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 851.00 | | | | | |
| 634925 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 368.00 | | | | | |
| 634927 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 575.00 | | | | | |
| 634958 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 69.00 | | | | | |

02/06/2025
02:54:15 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 123

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Invoice Aging By Invoice Date** | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Village Care Max          Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 61 To 90 |
|---|---|---|---|---|---|
| 634964 | 2 | 11/13/2024 | 12/13/2024 | 86 | 276.00 |
| 634970 | 2 | 11/13/2024 | 12/13/2024 | 86 | 575.00 |
| 634981 | 2 | 11/13/2024 | 12/13/2024 | 86 | 368.00 |
| 634992 | 2 | 11/13/2024 | 12/13/2024 | 86 | 437.00 |
| 634999 | 2 | 11/13/2024 | 12/13/2024 | 86 | 736.00 |
| 635005 | 2 | 11/13/2024 | 12/13/2024 | 86 | 690.00 |
| 635014 | 2 | 11/13/2024 | 12/13/2024 | 86 | 575.00 |
| 635021 | 2 | 11/13/2024 | 12/13/2024 | 86 | 644.00 |
| 635029 | 2 | 11/13/2024 | 12/13/2024 | 86 | 644.00 |
| 635041 | 2 | 11/13/2024 | 12/13/2024 | 86 | 138.00 |
| 635042 | 2 | 11/13/2024 | 12/13/2024 | 86 | 575.00 |
| 635051 | 2 | 11/13/2024 | 12/13/2024 | 86 | 276.00 |
| 635058 | 2 | 11/13/2024 | 12/13/2024 | 86 | 1,150.00 |
| 635066 | 2 | 11/13/2024 | 12/13/2024 | 86 | 575.00 |
| 635080 | 2 | 11/13/2024 | 12/13/2024 | 86 | 276.00 |
| 635086 | 2 | 11/13/2024 | 12/13/2024 | 86 | 667.00 |
| 635099 | 2 | 11/13/2024 | 12/13/2024 | 86 | 690.00 |
| 635115 | 2 | 11/13/2024 | 12/13/2024 | 86 | 368.00 |
| 635129 | 2 | 11/13/2024 | 12/13/2024 | 86 | 368.00 |
| 635131 | 2 | 11/13/2024 | 12/13/2024 | 86 | 92.00 |
| 635135 | 2 | 11/13/2024 | 12/13/2024 | 86 | 943.00 |
| 635154 | 2 | 11/13/2024 | 12/13/2024 | 86 | 575.00 |
| 635160 | 2 | 11/13/2024 | 12/13/2024 | 86 | 920.00 |
| 635167 | 2 | 11/13/2024 | 12/13/2024 | 86 | 805.00 |
| 635181 | 2 | 11/13/2024 | 12/13/2024 | 86 | 276.00 |
| 635189 | 2 | 11/13/2024 | 12/13/2024 | 86 | 460.00 |
| 635202 | 2 | 11/13/2024 | 12/13/2024 | 86 | 368.00 |
| 635210 | 2 | 11/13/2024 | 12/13/2024 | 86 | 598.00 |
| 635214 | 2 | 11/13/2024 | 12/13/2024 | 86 | 575.00 |
| 635226 | 2 | 11/13/2024 | 12/13/2024 | 86 | 805.00 |
| 635235 | 2 | 11/13/2024 | 12/13/2024 | 86 | 644.00 |
| 635240 | 2 | 11/13/2024 | 12/13/2024 | 86 | 575.00 |
| 635250 | 2 | 11/13/2024 | 12/13/2024 | 86 | 483.00 |
| 635255 | 2 | 11/13/2024 | 12/13/2024 | 86 | 690.00 |
| 635266 | 2 | 11/13/2024 | 12/13/2024 | 86 | 805.00 |
| 635272 | 2 | 11/13/2024 | 12/13/2024 | 86 | 460.00 |
| 635286 | 2 | 11/13/2024 | 12/13/2024 | 86 | 414.00 |
| 635291 | 2 | 11/13/2024 | 12/13/2024 | 86 | 575.00 |
| 635298 | 2 | 11/13/2024 | 12/13/2024 | 86 | 575.00 |
| 635314 | 2 | 11/13/2024 | 12/13/2024 | 86 | 414.00 |
| 635352 | 2 | 11/13/2024 | 12/13/2024 | 86 | 345.00 |
| 635355 | 2 | 11/13/2024 | 12/13/2024 | 86 | 460.00 |
| 635360 | 2 | 11/13/2024 | 12/13/2024 | 86 | 368.00 |
| 636127 | 3 | 11/19/2024 | 12/19/2024 | 80 | 69.00 |

02/06/2025
02:54:15 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Invoice Aging By Invoice Date** | | | | | |

**Relation Id: 110-110077-01**          **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**          **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 61 To 90 |
|---|---|---|---|---|---|
| 636301 | 3 | 11/19/2024 | 12/19/2024 | 80 | 92.00 |
| 636374 | 3 | 11/19/2024 | 12/19/2024 | 80 | 460.00 |
| 636390 | 3 | 11/19/2024 | 12/19/2024 | 80 | 276.00 |
| 636437 | 3 | 11/19/2024 | 12/19/2024 | 80 | 161.00 |
| 636461 | 3 | 11/19/2024 | 12/19/2024 | 80 | 253.00 |
| 636498 | 3 | 11/19/2024 | 12/19/2024 | 80 | 115.00 |
| 636511 | 3 | 11/19/2024 | 12/19/2024 | 80 | 414.00 |
| 636552 | 3 | 11/19/2024 | 12/19/2024 | 80 | 138.00 |
| 636577 | 3 | 11/19/2024 | 12/19/2024 | 80 | 805.00 |
| 638352 | 7 | 11/26/2024 | 12/26/2024 | 73 | 736.00 |
| 638355 | 7 | 11/26/2024 | 12/26/2024 | 73 | 506.00 |
| 638358 | 7 | 11/26/2024 | 12/26/2024 | 73 | 805.00 |
| 638362 | 7 | 11/26/2024 | 12/26/2024 | 73 | 805.00 |
| 638368 | 7 | 11/26/2024 | 12/26/2024 | 73 | 575.00 |
| 638372 | 7 | 11/26/2024 | 12/26/2024 | 73 | 690.00 |
| 638378 | 7 | 11/26/2024 | 12/26/2024 | 73 | 920.00 |
| 638383 | 7 | 11/26/2024 | 12/26/2024 | 73 | 575.00 |
| 638387 | 7 | 11/26/2024 | 12/26/2024 | 73 | 690.00 |
| 638391 | 7 | 11/26/2024 | 12/26/2024 | 73 | 552.00 |
| 638397 | 7 | 11/26/2024 | 12/26/2024 | 73 | 1,127.00 |
| 638402 | 7 | 11/26/2024 | 12/26/2024 | 73 | 368.00 |
| 638407 | 7 | 11/26/2024 | 12/26/2024 | 73 | 575.00 |
| 638412 | 7 | 11/26/2024 | 12/26/2024 | 73 | 1,288.00 |
| 638417 | 7 | 11/26/2024 | 12/26/2024 | 73 | 368.00 |
| 638420 | 7 | 11/26/2024 | 12/26/2024 | 73 | 805.00 |
| 638426 | 7 | 11/26/2024 | 12/26/2024 | 73 | 690.00 |
| 638431 | 7 | 11/26/2024 | 12/26/2024 | 73 | 713.00 |
| 638437 | 7 | 11/26/2024 | 12/26/2024 | 73 | 575.00 |
| 638442 | 7 | 11/26/2024 | 12/26/2024 | 73 | 345.00 |
| 638445 | 7 | 11/26/2024 | 12/26/2024 | 73 | 690.00 |
| 638452 | 7 | 11/26/2024 | 12/26/2024 | 73 | 345.00 |
| 638455 | 7 | 11/26/2024 | 12/26/2024 | 73 | 575.00 |
| 638458 | 7 | 11/26/2024 | 12/26/2024 | 73 | 644.00 |
| 638463 | 7 | 11/26/2024 | 12/26/2024 | 73 | 276.00 |
| 638467 | 7 | 11/26/2024 | 12/26/2024 | 73 | 920.00 |
| 638472 | 7 | 11/26/2024 | 12/26/2024 | 73 | 460.00 |
| 638473 | 7 | 11/26/2024 | 12/26/2024 | 73 | 368.00 |
| 638478 | 7 | 11/26/2024 | 12/26/2024 | 73 | 552.00 |
| 638482 | 7 | 11/26/2024 | 12/26/2024 | 73 | 621.00 |
| 638486 | 7 | 11/26/2024 | 12/26/2024 | 73 | 552.00 |
| 638489 | 7 | 11/26/2024 | 12/26/2024 | 73 | 736.00 |
| 638494 | 7 | 11/26/2024 | 12/26/2024 | 73 | 920.00 |
| 638500 | 7 | 11/26/2024 | 12/26/2024 | 73 | 690.00 |
| 638506 | 7 | 11/26/2024 | 12/26/2024 | 73 | 644.00 |

02/06/2025
02:54:15 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 125

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: Village Care Max** | | | **Debtor: Village Care Max** | | | | | | | | | |
| 638508 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 575.00 | | | | | |
| 638514 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 920.00 | | | | | |
| 638520 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 736.00 | | | | | |
| 638523 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 713.00 | | | | | |
| 638529 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 920.00 | | | | | |
| 638534 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 1,610.00 | | | | | |
| 638538 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 805.00 | | | | | |
| 638544 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 920.00 | | | | | |
| 638551 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 575.00 | | | | | |
| 638554 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 667.00 | | | | | |
| 638557 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 1,196.00 | | | | | |
| 638563 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 920.00 | | | | | |
| 638568 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 690.00 | | | | | |
| 638572 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 805.00 | | | | | |
| 638577 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 920.00 | | | | | |
| 638583 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 713.00 | | | | | |
| 638587 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 805.00 | | | | | |
| 638592 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 644.00 | | | | | |
| 638597 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 644.00 | | | | | |
| 638603 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 1,449.00 | | | | | |
| 638609 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 667.00 | | | | | |
| 638613 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 690.00 | | | | | |
| 638617 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 690.00 | | | | | |
| 638623 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 690.00 | | | | | |
| 638628 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 920.00 | | | | | |
| 638633 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 1,058.00 | | | | | |
| 638638 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 575.00 | | | | | |
| 638644 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 667.00 | | | | | |
| 638648 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 943.00 | | | | | |
| 638654 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 644.00 | | | | | |
| 638659 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 920.00 | | | | | |
| 638663 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 1,610.00 | | | | | |
| 638669 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 690.00 | | | | | |
| 638672 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 276.00 | | | | | |
| 638674 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 690.00 | | | | | |
| 638681 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 598.00 | | | | | |
| 638683 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 690.00 | | | | | |
| 638688 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 667.00 | | | | | |
| 638693 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 966.00 | | | | | |
| 638700 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 1,127.00 | | | | | |
| 638706 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 598.00 | | | | | |
| 638711 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 828.00 | | | | | |
| 638716 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 966.00 | | | | | |
| 638722 | 7 | 11/26/2024 | 12/26/2024 | 73 | | | 690.00 | | | | | |

02/06/2025  
02:54:16 PM

**Encore MC**  
**INVOICE AGING REPORT**  
**For Client 110-110077**  
**Invoices Sorted By Invoice Date**  
**As Of  02/06/2025**  
**Company Id: 01**

Page 126

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**  
37-18 73rd Street, Suite 402  
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

|            |          |          | Due       | Inv  | \multicolumn{8}{c}{Invoice Aging By Invoice Date} |
|------------|----------|----------|-----------|------|---------|----------|----------|----------|-----------|-----------|----------|-------|
| Invoice Id | Sched No | Inv Date | Date      | Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |

**Relation Id: 110-110077-01**       **Relation Name: Shopno I, LLC**

**Account Id: Village Care Max**       **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 61 To 90 |
|------------|----------|----------|----------|----------|----------|
| 638728 | 7 | 11/26/2024 | 12/26/2024 | 73 | 621.00 |
| 638733 | 7 | 11/26/2024 | 12/26/2024 | 73 | 805.00 |
| 638737 | 7 | 11/26/2024 | 12/26/2024 | 73 | 621.00 |
| 638743 | 7 | 11/26/2024 | 12/26/2024 | 73 | 805.00 |
| 638749 | 7 | 11/26/2024 | 12/26/2024 | 73 | 966.00 |
| 638755 | 7 | 11/26/2024 | 12/26/2024 | 73 | 897.00 |
| 638761 | 7 | 11/26/2024 | 12/26/2024 | 73 | 690.00 |
| 638765 | 7 | 11/26/2024 | 12/26/2024 | 73 | 644.00 |
| 638769 | 7 | 11/26/2024 | 12/26/2024 | 73 | 805.00 |
| 638776 | 7 | 11/26/2024 | 12/26/2024 | 73 | 690.00 |
| 638780 | 7 | 11/26/2024 | 12/26/2024 | 73 | 552.00 |
| 638784 | 7 | 11/26/2024 | 12/26/2024 | 73 | 690.00 |
| 638788 | 7 | 11/26/2024 | 12/26/2024 | 73 | 828.00 |
| 638792 | 7 | 11/26/2024 | 12/26/2024 | 73 | 460.00 |
| 638796 | 7 | 11/26/2024 | 12/26/2024 | 73 | 736.00 |
| 638801 | 7 | 11/26/2024 | 12/26/2024 | 73 | 805.00 |
| 638811 | 7 | 11/26/2024 | 12/26/2024 | 73 | 345.00 |
| 638816 | 7 | 11/26/2024 | 12/26/2024 | 73 | 805.00 |
| 638821 | 7 | 11/26/2024 | 12/26/2024 | 73 | 690.00 |
| 638825 | 7 | 11/26/2024 | 12/26/2024 | 73 | 414.00 |
| 638830 | 7 | 11/26/2024 | 12/26/2024 | 73 | 690.00 |
| 638836 | 7 | 11/26/2024 | 12/26/2024 | 73 | 1,081.00 |
| 639588 | 7 | 12/03/2024 | 01/02/2025 | 66 | 920.00 |
| 639592 | 7 | 12/03/2024 | 01/02/2025 | 66 | 575.00 |
| 639595 | 7 | 12/03/2024 | 01/02/2025 | 66 | 667.00 |
| 639599 | 7 | 12/03/2024 | 01/02/2025 | 66 | 1,196.00 |
| 639605 | 7 | 12/03/2024 | 01/02/2025 | 66 | 920.00 |
| 639613 | 7 | 12/03/2024 | 01/02/2025 | 66 | 690.00 |
| 639617 | 7 | 12/03/2024 | 01/02/2025 | 66 | 805.00 |
| 639621 | 7 | 12/03/2024 | 01/02/2025 | 66 | 920.00 |
| 639627 | 7 | 12/03/2024 | 01/02/2025 | 66 | 713.00 |
| 639630 | 7 | 12/03/2024 | 01/02/2025 | 66 | 805.00 |
| 639635 | 7 | 12/03/2024 | 01/02/2025 | 66 | 644.00 |
| 639640 | 7 | 12/03/2024 | 01/02/2025 | 66 | 644.00 |
| 639647 | 7 | 12/03/2024 | 01/02/2025 | 66 | 1,196.00 |
| 639651 | 7 | 12/03/2024 | 01/02/2025 | 66 | 667.00 |
| 639656 | 7 | 12/03/2024 | 01/02/2025 | 66 | 690.00 |
| 639662 | 7 | 12/03/2024 | 01/02/2025 | 66 | 690.00 |
| 639666 | 7 | 12/03/2024 | 01/02/2025 | 66 | 690.00 |
| 639672 | 7 | 12/03/2024 | 01/02/2025 | 66 | 920.00 |
| 639677 | 7 | 12/03/2024 | 01/02/2025 | 66 | 1,058.00 |
| 639682 | 7 | 12/03/2024 | 01/02/2025 | 66 | 575.00 |
| 639685 | 7 | 12/03/2024 | 01/02/2025 | 66 | 667.00 |
| 639690 | 7 | 12/03/2024 | 01/02/2025 | 66 | 943.00 |

02/06/2025
02:54:16 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 127

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Village Care Max          Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 61 To 90 |
|---|---|---|---|---|---|
| 639698 | 7 | 12/03/2024 | 01/02/2025 | 66 | 644.00 |
| 639702 | 7 | 12/03/2024 | 01/02/2025 | 66 | 920.00 |
| 639707 | 7 | 12/03/2024 | 01/02/2025 | 66 | 1,610.00 |
| 639712 | 7 | 12/03/2024 | 01/02/2025 | 66 | 690.00 |
| 639717 | 7 | 12/03/2024 | 01/02/2025 | 66 | 690.00 |
| 639723 | 7 | 12/03/2024 | 01/02/2025 | 66 | 598.00 |
| 639725 | 7 | 12/03/2024 | 01/02/2025 | 66 | 690.00 |
| 639730 | 7 | 12/03/2024 | 01/02/2025 | 66 | 667.00 |
| 639735 | 7 | 12/03/2024 | 01/02/2025 | 66 | 966.00 |
| 639739 | 7 | 12/03/2024 | 01/02/2025 | 66 | 1,127.00 |
| 639745 | 5 | 12/03/2024 | 01/02/2025 | 66 | 644.00 |
| 639748 | 7 | 12/03/2024 | 01/02/2025 | 66 | 828.00 |
| 639753 | 7 | 12/03/2024 | 01/02/2025 | 66 | 736.00 |
| 639758 | 7 | 12/03/2024 | 01/02/2025 | 66 | 506.00 |
| 639763 | 7 | 12/03/2024 | 01/02/2025 | 66 | 805.00 |
| 639767 | 7 | 12/03/2024 | 01/02/2025 | 66 | 805.00 |
| 639772 | 7 | 12/03/2024 | 01/02/2025 | 66 | 575.00 |
| 639774 | 7 | 12/03/2024 | 01/02/2025 | 66 | 690.00 |
| 639779 | 7 | 12/03/2024 | 01/02/2025 | 66 | 920.00 |
| 639784 | 7 | 12/03/2024 | 01/02/2025 | 66 | 575.00 |
| 639786 | 7 | 12/03/2024 | 01/02/2025 | 66 | 690.00 |
| 639793 | 7 | 12/03/2024 | 01/02/2025 | 66 | 552.00 |
| 639796 | 7 | 12/03/2024 | 01/02/2025 | 66 | 1,127.00 |
| 639802 | 7 | 12/03/2024 | 01/02/2025 | 66 | 276.00 |
| 639806 | 7 | 12/03/2024 | 01/02/2025 | 66 | 575.00 |
| 639810 | 7 | 12/03/2024 | 01/02/2025 | 66 | 1,288.00 |
| 639815 | 7 | 12/03/2024 | 01/02/2025 | 66 | 368.00 |
| 639819 | 7 | 12/03/2024 | 01/02/2025 | 66 | 805.00 |
| 639825 | 7 | 12/03/2024 | 01/02/2025 | 66 | 690.00 |
| 639831 | 7 | 12/03/2024 | 01/02/2025 | 66 | 713.00 |
| 639837 | 7 | 12/03/2024 | 01/02/2025 | 66 | 575.00 |
| 639843 | 7 | 12/03/2024 | 01/02/2025 | 66 | 345.00 |
| 639845 | 7 | 12/03/2024 | 01/02/2025 | 66 | 690.00 |
| 639851 | 7 | 12/03/2024 | 01/02/2025 | 66 | 345.00 |
| 639854 | 7 | 12/03/2024 | 01/02/2025 | 66 | 575.00 |
| 639857 | 7 | 12/03/2024 | 01/02/2025 | 66 | 644.00 |
| 639863 | 7 | 12/03/2024 | 01/02/2025 | 66 | 276.00 |
| 639866 | 7 | 12/03/2024 | 01/02/2025 | 66 | 920.00 |
| 639870 | 7 | 12/03/2024 | 01/02/2025 | 66 | 460.00 |
| 639875 | 7 | 12/03/2024 | 01/02/2025 | 66 | 368.00 |
| 639879 | 7 | 12/03/2024 | 01/02/2025 | 66 | 552.00 |
| 639881 | 7 | 12/03/2024 | 01/02/2025 | 66 | 621.00 |
| 639886 | 7 | 12/03/2024 | 01/02/2025 | 66 | 874.00 |
| 639890 | 7 | 12/03/2024 | 01/02/2025 | 66 | 736.00 |

02/06/2025　　　　　　　　　　　　　　　　　　　　　**Encore MC**　　　　　　　　　　　　　　　　　　Page 128
02:54:16 PM　　　　　　　　　　　　　　　**INVOICE AGING REPORT**　　　　　　　　　　　　　　Ver. 4.0.0.34
　　　　　　　　　　　　　　　　　　**For Client 110-110077**
　　　　　　　　　　　　　　　**Invoices Sorted By Invoice Date**　　　　　　　　　　　　　　(Report Format 1)
　　　　　　　　　　　　　　　　　　**As Of  02/06/2025**
　　　　　　　　　　　　　　　　　　**Company Id: 01**

**Shopno I, LLC dba Your Dream Homecare**　　　　　　　　　　　　　　　　　**Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Phone: 718-874-0047**
**Contact: Mallika Parlikar**　　　　　　　　　　　　　　**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Invoice Aging By Invoice Date** | | | | | |

Relation Id: 110-110077-01　　　　　　　　Relation Name: Shopno I, LLC
Account Id: Village Care Max　　　　　　　　Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 639894 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 920.00 | | | | | |
| 639899 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 690.00 | | | | | |
| 639906 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 644.00 | | | | | |
| 639908 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 575.00 | | | | | |
| 639912 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 920.00 | | | | | |
| 639917 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 736.00 | | | | | |
| 639922 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 713.00 | | | | | |
| 639927 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 920.00 | | | | | |
| 639933 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 1,610.00 | | | | | |
| 639938 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 805.00 | | | | | |
| 639943 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 161.00 | | | | | |
| 639944 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 966.00 | | | | | |
| 639949 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 690.00 | | | | | |
| 639954 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 621.00 | | | | | |
| 639959 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 805.00 | | | | | |
| 639963 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 621.00 | | | | | |
| 639964 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 368.00 | | | | | |
| 639966 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 621.00 | | | | | |
| 639979 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 805.00 | | | | | |
| 639984 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 966.00 | | | | | |
| 639990 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 897.00 | | | | | |
| 639996 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 690.00 | | | | | |
| 640001 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 644.00 | | | | | |
| 640005 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 805.00 | | | | | |
| 640011 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 690.00 | | | | | |
| 640017 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 552.00 | | | | | |
| 640021 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 690.00 | | | | | |
| 640026 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 828.00 | | | | | |
| 640030 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 460.00 | | | | | |
| 640035 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 736.00 | | | | | |
| 640040 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 805.00 | | | | | |
| 640044 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 598.00 | | | | | |
| 640049 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 345.00 | | | | | |
| 640054 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 805.00 | | | | | |
| 640059 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 690.00 | | | | | |
| 640064 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 414.00 | | | | | |
| 640070 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 138.00 | | | | | |
| 640073 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 690.00 | | | | | |
| 640078 | 7 | 12/03/2024 | 01/02/2025 | 66 | | | 1,081.00 | | | | | |
| 64044 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 598.00 | | | | | |
| 640865 | 7 | 12/10/2024 | 01/09/2025 | 59 | | 736.00 | | | | | | |
| 640869 | 7 | 12/10/2024 | 01/09/2025 | 59 | | 506.00 | | | | | | |
| 640871 | 7 | 12/10/2024 | 01/09/2025 | 59 | | 805.00 | | | | | | |
| 640877 | 7 | 12/10/2024 | 01/09/2025 | 59 | | 805.00 | | | | | | |

02/06/2025
02:54:16 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 129

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Invoice Aging By Invoice Date** | | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Village Care Max         Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 640884 | 7 | 12/10/2024 | 01/09/2025 | 59 | 575.00 |
| 640889 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 640893 | 7 | 12/10/2024 | 01/09/2025 | 59 | 920.00 |
| 640899 | 7 | 12/10/2024 | 01/09/2025 | 59 | 575.00 |
| 640904 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 640908 | 7 | 12/10/2024 | 01/09/2025 | 59 | 552.00 |
| 640913 | 7 | 12/10/2024 | 01/09/2025 | 59 | 1,127.00 |
| 640919 | 7 | 12/10/2024 | 01/09/2025 | 59 | 368.00 |
| 640923 | 7 | 12/10/2024 | 01/09/2025 | 59 | 575.00 |
| 640928 | 7 | 12/10/2024 | 01/09/2025 | 59 | 1,288.00 |
| 640935 | 7 | 12/10/2024 | 01/09/2025 | 59 | 368.00 |
| 640938 | 7 | 12/10/2024 | 01/09/2025 | 59 | 805.00 |
| 640944 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 640950 | 7 | 12/10/2024 | 01/09/2025 | 59 | 713.00 |
| 640956 | 7 | 12/10/2024 | 01/09/2025 | 59 | 575.00 |
| 640961 | 7 | 12/10/2024 | 01/09/2025 | 59 | 345.00 |
| 640966 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 640972 | 7 | 12/10/2024 | 01/09/2025 | 59 | 345.00 |
| 640975 | 7 | 12/10/2024 | 01/09/2025 | 59 | 575.00 |
| 640980 | 7 | 12/10/2024 | 01/09/2025 | 59 | 644.00 |
| 640985 | 7 | 12/10/2024 | 01/09/2025 | 59 | 276.00 |
| 640989 | 7 | 12/10/2024 | 01/09/2025 | 59 | 920.00 |
| 640996 | 7 | 12/10/2024 | 01/09/2025 | 59 | 460.00 |
| 640999 | 7 | 12/10/2024 | 01/09/2025 | 59 | 368.00 |
| 641008 | 7 | 12/10/2024 | 01/09/2025 | 59 | 552.00 |
| 641012 | 7 | 12/10/2024 | 01/09/2025 | 59 | 621.00 |
| 641014 | 7 | 12/10/2024 | 01/09/2025 | 59 | 552.00 |
| 641019 | 7 | 12/10/2024 | 01/09/2025 | 59 | 736.00 |
| 641023 | 7 | 12/10/2024 | 01/09/2025 | 59 | 920.00 |
| 641031 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 641037 | 7 | 12/10/2024 | 01/09/2025 | 59 | 644.00 |
| 641041 | 7 | 12/10/2024 | 01/09/2025 | 59 | 575.00 |
| 641045 | 7 | 12/10/2024 | 01/09/2025 | 59 | 920.00 |
| 641053 | 7 | 12/10/2024 | 01/09/2025 | 59 | 736.00 |
| 641057 | 7 | 12/10/2024 | 01/09/2025 | 59 | 713.00 |
| 641062 | 7 | 12/10/2024 | 01/09/2025 | 59 | 920.00 |
| 641069 | 7 | 12/10/2024 | 01/09/2025 | 59 | 1,610.00 |
| 641074 | 7 | 12/10/2024 | 01/09/2025 | 59 | 805.00 |
| 641080 | 7 | 12/10/2024 | 01/09/2025 | 59 | 920.00 |
| 641086 | 7 | 12/10/2024 | 01/09/2025 | 59 | 575.00 |
| 641090 | 7 | 12/10/2024 | 01/09/2025 | 59 | 667.00 |
| 641095 | 7 | 12/10/2024 | 01/09/2025 | 59 | 1,196.00 |
| 641100 | 7 | 12/10/2024 | 01/09/2025 | 59 | 920.00 |
| 641105 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |

02/06/2025
02:54:16 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 130

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact:** Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Invoice Aging By Invoice Date** | | | | | | |

**Relation Id: 110-110077-01**        **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**        **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 641110 | 7 | 12/10/2024 | 01/09/2025 | 59 | 805.00 |
| 641117 | 7 | 12/10/2024 | 01/09/2025 | 59 | 920.00 |
| 641123 | 7 | 12/10/2024 | 01/09/2025 | 59 | 713.00 |
| 641126 | 7 | 12/10/2024 | 01/09/2025 | 59 | 805.00 |
| 641131 | 7 | 12/10/2024 | 01/09/2025 | 59 | 644.00 |
| 641137 | 7 | 12/10/2024 | 01/09/2025 | 59 | 276.00 |
| 641138 | 7 | 12/10/2024 | 01/09/2025 | 59 | 184.00 |
| 641139 | 7 | 12/10/2024 | 01/09/2025 | 59 | 184.00 |
| 641140 | 7 | 12/10/2024 | 01/09/2025 | 59 | 184.00 |
| 641141 | 7 | 12/10/2024 | 01/09/2025 | 59 | 184.00 |
| 641143 | 7 | 12/10/2024 | 01/09/2025 | 59 | 644.00 |
| 641155 | 7 | 12/10/2024 | 01/09/2025 | 59 | 644.00 |
| 641162 | 7 | 12/10/2024 | 01/09/2025 | 59 | 667.00 |
| 641166 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 641170 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 641177 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 641182 | 7 | 12/10/2024 | 01/09/2025 | 59 | 920.00 |
| 641188 | 7 | 12/10/2024 | 01/09/2025 | 59 | 1,058.00 |
| 641194 | 7 | 12/10/2024 | 01/09/2025 | 59 | 575.00 |
| 641198 | 7 | 12/10/2024 | 01/09/2025 | 59 | 667.00 |
| 641202 | 7 | 12/10/2024 | 01/09/2025 | 59 | 943.00 |
| 641209 | 7 | 12/10/2024 | 01/09/2025 | 59 | 644.00 |
| 641214 | 7 | 12/10/2024 | 01/09/2025 | 59 | 920.00 |
| 641219 | 7 | 12/10/2024 | 01/09/2025 | 59 | 1,610.00 |
| 641225 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 641231 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 641237 | 7 | 12/10/2024 | 01/09/2025 | 59 | 598.00 |
| 641240 | 7 | 12/10/2024 | 01/09/2025 | 59 | 667.00 |
| 641246 | 7 | 12/10/2024 | 01/09/2025 | 59 | 966.00 |
| 641253 | 7 | 12/10/2024 | 01/09/2025 | 59 | 1,127.00 |
| 641258 | 7 | 12/10/2024 | 01/09/2025 | 59 | 644.00 |
| 641261 | 7 | 12/10/2024 | 01/09/2025 | 59 | 828.00 |
| 641267 | 7 | 12/10/2024 | 01/09/2025 | 59 | 966.00 |
| 641275 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 641278 | 7 | 12/10/2024 | 01/09/2025 | 59 | 621.00 |
| 641284 | 7 | 12/10/2024 | 01/09/2025 | 59 | 805.00 |
| 641289 | 7 | 12/10/2024 | 01/09/2025 | 59 | 621.00 |
| 641299 | 7 | 12/10/2024 | 01/09/2025 | 59 | 805.00 |
| 641304 | 7 | 12/10/2024 | 01/09/2025 | 59 | 966.00 |
| 641309 | 7 | 12/10/2024 | 01/09/2025 | 59 | 897.00 |
| 641315 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 641319 | 7 | 12/10/2024 | 01/09/2025 | 59 | 644.00 |
| 641325 | 7 | 12/10/2024 | 01/09/2025 | 59 | 805.00 |
| 641333 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |

02/06/2025
02:54:17 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 131

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**

Contact: Mallika Parlikar

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

Relation Id: 110-110077-01                          Relation Name: Shopno I, LLC
Account Id: Village Care Max                        Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 641337 | 7 | 12/10/2024 | 01/09/2025 | 59 | 552.00 |
| 641342 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 641349 | 7 | 12/10/2024 | 01/09/2025 | 59 | 828.00 |
| 641353 | 7 | 12/10/2024 | 01/09/2025 | 59 | 460.00 |
| 641357 | 7 | 12/10/2024 | 01/09/2025 | 59 | 736.00 |
| 641361 | 7 | 12/10/2024 | 01/09/2025 | 59 | 805.00 |
| 641367 | 7 | 12/10/2024 | 01/09/2025 | 59 | 598.00 |
| 641371 | 7 | 12/10/2024 | 01/09/2025 | 59 | 805.00 |
| 641376 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 641381 | 7 | 12/10/2024 | 01/09/2025 | 59 | 414.00 |
| 641386 | 7 | 12/10/2024 | 01/09/2025 | 59 | 690.00 |
| 641391 | 7 | 12/10/2024 | 01/09/2025 | 59 | 1,081.00 |
| 641397 | 7 | 12/10/2024 | 01/09/2025 | 59 | 115.00 |
| 641398 | 7 | 12/10/2024 | 01/09/2025 | 59 | 805.00 |
| 643413 | 8 | 12/24/2024 | 01/23/2025 | 45 | 736.00 |
| 643416 | 8 | 12/24/2024 | 01/23/2025 | 45 | 506.00 |
| 643419 | 8 | 12/24/2024 | 01/23/2025 | 45 | 805.00 |
| 643427 | 8 | 12/24/2024 | 01/23/2025 | 45 | 805.00 |
| 643432 | 8 | 12/24/2024 | 01/23/2025 | 45 | 575.00 |
| 643437 | 8 | 12/24/2024 | 01/23/2025 | 45 | 690.00 |
| 643442 | 8 | 12/24/2024 | 01/23/2025 | 45 | 920.00 |
| 643445 | 8 | 12/24/2024 | 01/23/2025 | 45 | 575.00 |
| 643448 | 8 | 12/24/2024 | 01/23/2025 | 45 | 690.00 |
| 643453 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,127.00 |
| 643459 | 8 | 12/24/2024 | 01/23/2025 | 45 | 276.00 |
| 643466 | 8 | 12/24/2024 | 01/23/2025 | 45 | 575.00 |
| 643470 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,288.00 |
| 643475 | 8 | 12/24/2024 | 01/23/2025 | 45 | 368.00 |
| 643477 | 8 | 12/24/2024 | 01/23/2025 | 45 | 805.00 |
| 643484 | 8 | 12/24/2024 | 01/23/2025 | 45 | 690.00 |
| 643489 | 8 | 12/24/2024 | 01/23/2025 | 45 | 713.00 |
| 643495 | 8 | 12/24/2024 | 01/23/2025 | 45 | 575.00 |
| 643500 | 8 | 12/24/2024 | 01/23/2025 | 45 | 345.00 |
| 643504 | 8 | 12/24/2024 | 01/23/2025 | 45 | 690.00 |
| 643510 | 8 | 12/24/2024 | 01/23/2025 | 45 | 345.00 |
| 643512 | 8 | 12/24/2024 | 01/23/2025 | 45 | 575.00 |
| 643516 | 8 | 12/24/2024 | 01/23/2025 | 45 | 644.00 |
| 643520 | 8 | 12/24/2024 | 01/23/2025 | 45 | 276.00 |
| 643523 | 8 | 12/24/2024 | 01/23/2025 | 45 | 649.00 |
| 643529 | 8 | 12/24/2024 | 01/23/2025 | 45 | 460.00 |
| 643534 | 8 | 12/24/2024 | 01/23/2025 | 45 | 368.00 |
| 643537 | 8 | 12/24/2024 | 01/23/2025 | 45 | 345.00 |
| 643540 | 8 | 12/24/2024 | 01/23/2025 | 45 | 621.00 |
| 643544 | 8 | 12/24/2024 | 01/23/2025 | 45 | 736.00 |

02/06/2025  
02:54:17 PM

**Encore MC**  
**INVOICE AGING REPORT**  
**For Client 110-110077**  
**Invoices Sorted By Invoice Date**  
**As Of 02/06/2025**  
**Company Id: 01**

Page 132  
Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**  
37-18 73rd Street, Suite 402  
Jackson Heights, NY 11372

Client Id: 110-110077

Phone: 718-874-0047  
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Relation Id: 110-110077-01**  **Relation Name: Shopno I, LLC**  
**Account Id: Village Care Max**  **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 643550 | 8 | 12/24/2024 | 01/23/2025 | 45 | 920.00 |
| 643557 | 8 | 12/24/2024 | 01/23/2025 | 45 | 690.00 |
| 643568 | 8 | 12/24/2024 | 01/23/2025 | 45 | 644.00 |
| 643572 | 8 | 12/24/2024 | 01/23/2025 | 45 | 575.00 |
| 643575 | 8 | 12/24/2024 | 01/23/2025 | 45 | 920.00 |
| 643580 | 8 | 12/24/2024 | 01/23/2025 | 45 | 736.00 |
| 643585 | 8 | 12/24/2024 | 01/23/2025 | 45 | 713.00 |
| 643592 | 8 | 12/24/2024 | 01/23/2025 | 45 | 920.00 |
| 643597 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,610.00 |
| 643602 | 8 | 12/24/2024 | 01/23/2025 | 45 | 805.00 |
| 643609 | 8 | 12/24/2024 | 01/23/2025 | 45 | 920.00 |
| 643614 | 8 | 12/24/2024 | 01/23/2025 | 45 | 575.00 |
| 643619 | 8 | 12/24/2024 | 01/23/2025 | 45 | 667.00 |
| 643623 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,196.00 |
| 643630 | 8 | 12/24/2024 | 01/23/2025 | 45 | 920.00 |
| 643635 | 8 | 12/24/2024 | 01/23/2025 | 45 | 690.00 |
| 643640 | 8 | 12/24/2024 | 01/23/2025 | 45 | 805.00 |
| 643645 | 8 | 12/24/2024 | 01/23/2025 | 45 | 920.00 |
| 643653 | 8 | 12/24/2024 | 01/23/2025 | 45 | 713.00 |
| 643655 | 8 | 12/24/2024 | 01/23/2025 | 45 | 805.00 |
| 643660 | 8 | 12/24/2024 | 01/23/2025 | 45 | 644.00 |
| 643665 | 8 | 12/24/2024 | 01/23/2025 | 45 | 644.00 |
| 643671 | 8 | 12/24/2024 | 01/23/2025 | 45 | 644.00 |
| 643675 | 8 | 12/24/2024 | 01/23/2025 | 45 | 253.00 |
| 643676 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,449.00 |
| 643677 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,449.00 |
| 643678 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,449.00 |
| 643689 | 8 | 12/24/2024 | 01/23/2025 | 45 | 667.00 |
| 643694 | 8 | 12/24/2024 | 01/23/2025 | 45 | 690.00 |
| 643699 | 8 | 12/24/2024 | 01/23/2025 | 45 | 690.00 |
| 643704 | 8 | 12/24/2024 | 01/23/2025 | 45 | 690.00 |
| 643707 | 8 | 12/24/2024 | 01/23/2025 | 45 | 920.00 |
| 643711 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,058.00 |
| 643716 | 8 | 12/24/2024 | 01/23/2025 | 45 | 575.00 |
| 643721 | 8 | 12/24/2024 | 01/23/2025 | 45 | 667.00 |
| 643726 | 8 | 12/24/2024 | 01/23/2025 | 45 | 943.00 |
| 643732 | 8 | 12/24/2024 | 01/23/2025 | 45 | 644.00 |
| 643737 | 8 | 12/24/2024 | 01/23/2025 | 45 | 920.00 |
| 643741 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,610.00 |
| 643749 | 8 | 12/24/2024 | 01/23/2025 | 45 | 690.00 |
| 643753 | 8 | 12/24/2024 | 01/23/2025 | 45 | 690.00 |
| 643757 | 8 | 12/24/2024 | 01/23/2025 | 45 | 690.00 |
| 643760 | 8 | 12/24/2024 | 01/23/2025 | 45 | 552.00 |
| 643764 | 8 | 12/24/2024 | 01/23/2025 | 45 | 966.00 |

02/06/2025                              **Encore MC**                             Page 133
02:54:17 PM                 **INVOICE AGING REPORT**               Ver. 4.0.0.34

**For Client 110-110077**

**Invoices Sorted By Invoice Date**

**As Of  02/06/2025**           (Report Format 1)

**Company Id: 01**

**Shopno I, LLC dba Your Dream Homecare**                   **Client Id: 110-110077**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

                                             **Phone: 718-874-0047**
**Contact: Mallika Parlikar**                  **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Invoice Aging By Invoice Date** | | | | | | |

**Relation Id: 110-110077-01**       **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**       **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 643768 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,127.00 | | | | | | |
| 643773 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 644.00 | | | | | | |
| 643776 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 828.00 | | | | | | |
| 643781 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 966.00 | | | | | | |
| 643787 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 690.00 | | | | | | |
| 643789 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 621.00 | | | | | | |
| 643794 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 805.00 | | | | | | |
| 643798 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 621.00 | | | | | | |
| 643803 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 805.00 | | | | | | |
| 643809 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 966.00 | | | | | | |
| 643814 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 897.00 | | | | | | |
| 643819 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 690.00 | | | | | | |
| 643825 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 759.00 | | | | | | |
| 643830 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 690.00 | | | | | | |
| 643836 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 690.00 | | | | | | |
| 643840 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 552.00 | | | | | | |
| 643845 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 690.00 | | | | | | |
| 643850 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 828.00 | | | | | | |
| 643854 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 460.00 | | | | | | |
| 643858 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 736.00 | | | | | | |
| 643864 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 805.00 | | | | | | |
| 643867 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 598.00 | | | | | | |
| 643871 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 345.00 | | | | | | |
| 643876 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 690.00 | | | | | | |
| 643880 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 414.00 | | | | | | |
| 643885 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 690.00 | | | | | | |
| 643890 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,081.00 | | | | | | |
| 643895 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 805.00 | | | | | | |
| 643907 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 552.00 | | | | | | |
| 643912 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 92.00 | | | | | | |
| 643913 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 644.00 | | | | | | |
| 643914 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 644.00 | | | | | | |
| 643915 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 644.00 | | | | | | |
| 644731 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644733 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 736.00 | | | | | | |
| 644736 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644737 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 506.00 | | | | | | |
| 644742 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644743 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 805.00 | | | | | | |
| 644754 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644755 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 805.00 | | | | | | |
| 644763 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644764 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 575.00 | | | | | | |
| 644769 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |

02/06/2025
02:54:17 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 134

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: Village Care Max** | | | **Debtor: Village Care Max** | | | | | | | | | |
| 644770 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 690.00 | | | | | | |
| 644782 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 387.84 | | | | | | |
| 644783 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 920.00 | | | | | | |
| 644797 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644798 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 575.00 | | | | | | |
| 644809 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644810 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 690.00 | | | | | | |
| 644823 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644826 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 387.84 | | | | | | |
| 644827 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,127.00 | | | | | | |
| 644841 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644842 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 368.00 | | | | | | |
| 644852 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644853 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 575.00 | | | | | | |
| 644863 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 387.84 | | | | | | |
| 644864 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,288.00 | | | | | | |
| 644878 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644879 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 368.00 | | | | | | |
| 644890 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644891 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 805.00 | | | | | | |
| 644905 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644906 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 690.00 | | | | | | |
| 644918 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644919 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 713.00 | | | | | | |
| 644934 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644935 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 575.00 | | | | | | |
| 644946 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644947 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 345.00 | | | | | | |
| 644948 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 69.00 | | | | | | |
| 644961 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644962 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 690.00 | | | | | | |
| 644973 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644974 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 345.00 | | | | | | |
| 644983 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644984 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 575.00 | | | | | | |
| 644991 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 644992 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 644.00 | | | | | | |
| 645003 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645004 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 276.00 | | | | | | |
| 645017 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 387.84 | | | | | | |
| 645018 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 920.00 | | | | | | |
| 645031 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645032 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 460.00 | | | | | | |
| 645040 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |

02/06/2025
02:54:17 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 135

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Invoice Aging By Invoice Date**

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Village Care Max          Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 645041 | 9 | 12/31/2024 | 01/30/2025 | 38 | 368.00 |
| 645050 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645052 | 9 | 12/31/2024 | 01/30/2025 | 38 | 552.00 |
| 645062 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645063 | 9 | 12/31/2024 | 01/30/2025 | 38 | 621.00 |
| 645072 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645073 | 9 | 12/31/2024 | 01/30/2025 | 38 | 598.00 |
| 645074 | 9 | 12/31/2024 | 01/30/2025 | 38 | 598.00 |
| 645075 | 9 | 12/31/2024 | 01/30/2025 | 38 | 598.00 |
| 645100 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645101 | 9 | 12/31/2024 | 01/30/2025 | 38 | 736.00 |
| 645114 | 9 | 12/31/2024 | 01/30/2025 | 38 | 387.84 |
| 645115 | 9 | 12/31/2024 | 01/30/2025 | 38 | 920.00 |
| 645126 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645127 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645137 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645138 | 9 | 12/31/2024 | 01/30/2025 | 38 | 644.00 |
| 645147 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645148 | 9 | 12/31/2024 | 01/30/2025 | 38 | 575.00 |
| 645155 | 9 | 12/31/2024 | 01/30/2025 | 38 | 387.84 |
| 645156 | 9 | 12/31/2024 | 01/30/2025 | 38 | 920.00 |
| 645166 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645167 | 9 | 12/31/2024 | 01/30/2025 | 38 | 736.00 |
| 645173 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645174 | 9 | 12/31/2024 | 01/30/2025 | 38 | 713.00 |
| 645185 | 9 | 12/31/2024 | 01/30/2025 | 38 | 387.84 |
| 645186 | 9 | 12/31/2024 | 01/30/2025 | 38 | 920.00 |
| 645197 | 9 | 12/31/2024 | 01/30/2025 | 38 | 387.84 |
| 645198 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,610.00 |
| 645214 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645215 | 9 | 12/31/2024 | 01/30/2025 | 38 | 805.00 |
| 645223 | 9 | 12/31/2024 | 01/30/2025 | 38 | 387.84 |
| 645224 | 9 | 12/31/2024 | 01/30/2025 | 38 | 920.00 |
| 645235 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645236 | 9 | 12/31/2024 | 01/30/2025 | 38 | 575.00 |
| 645245 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645246 | 9 | 12/31/2024 | 01/30/2025 | 38 | 667.00 |
| 645253 | 9 | 12/31/2024 | 01/30/2025 | 38 | 387.84 |
| 645254 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,196.00 |
| 645263 | 9 | 12/31/2024 | 01/30/2025 | 38 | 387.84 |
| 645264 | 9 | 12/31/2024 | 01/30/2025 | 38 | 920.00 |
| 645275 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645276 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645284 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |

02/06/2025
02:54:18 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 136

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Invoice Aging By Invoice Date**

Relation Id: 110-110077-01                    Relation Name: Shopno I, LLC
Account Id: Village Care Max                    Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 645285 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 805.00 | | | | | | |
| 645295 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 387.84 | | | | | | |
| 645296 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 920.00 | | | | | | |
| 645309 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645310 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 713.00 | | | | | | |
| 645318 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645319 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 805.00 | | | | | | |
| 645332 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645333 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 644.00 | | | | | | |
| 645344 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645354 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645355 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 644.00 | | | | | | |
| 645371 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 387.84 | | | | | | |
| 645372 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,449.00 | | | | | | |
| 645382 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645383 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 667.00 | | | | | | |
| 645391 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645392 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 690.00 | | | | | | |
| 645403 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645404 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 690.00 | | | | | | |
| 645413 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645414 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 690.00 | | | | | | |
| 645423 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 387.84 | | | | | | |
| 645424 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 920.00 | | | | | | |
| 645433 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 387.84 | | | | | | |
| 645434 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,058.00 | | | | | | |
| 645449 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645451 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 575.00 | | | | | | |
| 645461 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645462 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 667.00 | | | | | | |
| 645468 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 387.84 | | | | | | |
| 645470 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 943.00 | | | | | | |
| 645488 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645489 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 644.00 | | | | | | |
| 645500 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 387.84 | | | | | | |
| 645501 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 920.00 | | | | | | |
| 645514 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 387.84 | | | | | | |
| 645515 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,610.00 | | | | | | |
| 645526 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645527 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 690.00 | | | | | | |
| 645536 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645537 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 690.00 | | | | | | |
| 645546 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.45 | | | | | | |
| 645547 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 690.00 | | | | | | |

02/06/2025
02:54:18 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 137

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Aging By Invoice Date | | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Village Care Max          Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 645558 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645563 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645564 | 9 | 12/31/2024 | 01/30/2025 | 38 | 667.00 |
| 645574 | 9 | 12/31/2024 | 01/30/2025 | 38 | 387.84 |
| 645575 | 9 | 12/31/2024 | 01/30/2025 | 38 | 966.00 |
| 645588 | 9 | 12/31/2024 | 01/30/2025 | 38 | 387.84 |
| 645589 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,127.00 |
| 645601 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645602 | 9 | 12/31/2024 | 01/30/2025 | 38 | 644.00 |
| 645610 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645611 | 9 | 12/31/2024 | 01/30/2025 | 38 | 828.00 |
| 645619 | 9 | 12/31/2024 | 01/30/2025 | 38 | 387.84 |
| 645620 | 9 | 12/31/2024 | 01/30/2025 | 38 | 966.00 |
| 645629 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645630 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645639 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645640 | 9 | 12/31/2024 | 01/30/2025 | 38 | 621.00 |
| 645650 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645651 | 9 | 12/31/2024 | 01/30/2025 | 38 | 805.00 |
| 645658 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645659 | 9 | 12/31/2024 | 01/30/2025 | 38 | 621.00 |
| 645671 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645672 | 9 | 12/31/2024 | 01/30/2025 | 38 | 805.00 |
| 645682 | 9 | 12/31/2024 | 01/30/2025 | 38 | 387.84 |
| 645683 | 9 | 12/31/2024 | 01/30/2025 | 38 | 966.00 |
| 645699 | 9 | 12/31/2024 | 01/30/2025 | 38 | 387.84 |
| 645700 | 9 | 12/31/2024 | 01/30/2025 | 38 | 897.00 |
| 645709 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645710 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645717 | 9 | 12/31/2024 | 01/30/2025 | 38 | 276.00 |
| 645718 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,035.00 |
| 645729 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645730 | 9 | 12/31/2024 | 01/30/2025 | 38 | 805.00 |
| 645741 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645742 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645747 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645748 | 9 | 12/31/2024 | 01/30/2025 | 38 | 552.00 |
| 645753 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645754 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645761 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645762 | 9 | 12/31/2024 | 01/30/2025 | 38 | 828.00 |
| 645769 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645770 | 9 | 12/31/2024 | 01/30/2025 | 38 | 460.00 |
| 645775 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |

02/06/2025
02:54:18 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 138

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Invoice Aging By Invoice Date** | | | | | | |

Relation Id: 110-110077-01

Relation Name: Shopno I, LLC

Account Id: Village Care Max

Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 645776 | 9 | 12/31/2024 | 01/30/2025 | 38 | 736.00 |
| 645782 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645783 | 9 | 12/31/2024 | 01/30/2025 | 38 | 805.00 |
| 645790 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645791 | 9 | 12/31/2024 | 01/30/2025 | 38 | 598.00 |
| 645797 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645798 | 9 | 12/31/2024 | 01/30/2025 | 38 | 345.00 |
| 645804 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645805 | 9 | 12/31/2024 | 01/30/2025 | 38 | 322.00 |
| 645806 | 9 | 12/31/2024 | 01/30/2025 | 38 | 805.00 |
| 645813 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645814 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645820 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645821 | 9 | 12/31/2024 | 01/30/2025 | 38 | 414.00 |
| 645828 | 9 | 12/31/2024 | 01/30/2025 | 38 | 146.45 |
| 645829 | 9 | 12/31/2024 | 01/30/2025 | 38 | 690.00 |
| 645833 | 9 | 12/31/2024 | 01/30/2025 | 38 | 387.84 |
| 645834 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,081.00 |
| 645840 | 9 | 12/31/2024 | 01/30/2025 | 38 | 805.00 |
| 645851 | 9 | 12/31/2024 | 01/30/2025 | 38 | 345.00 |
| 645854 | 9 | 12/31/2024 | 01/30/2025 | 38 | 644.00 |
| 646910 | 10 | 01/07/2025 | 02/06/2025 | 31 | 748.88 |
| 646912 | 10 | 01/07/2025 | 02/06/2025 | 31 | 518.32 |
| 646914 | 10 | 01/07/2025 | 02/06/2025 | 31 | 819.00 |
| 646918 | 10 | 01/07/2025 | 02/06/2025 | 31 | 819.00 |
| 646924 | 10 | 01/07/2025 | 02/06/2025 | 31 | 583.96 |
| 646929 | 10 | 01/07/2025 | 02/06/2025 | 31 | 703.44 |
| 646933 | 10 | 01/07/2025 | 02/06/2025 | 31 | 933.44 |
| 646938 | 10 | 01/07/2025 | 02/06/2025 | 31 | 581.72 |
| 646942 | 10 | 01/07/2025 | 02/06/2025 | 31 | 701.20 |
| 646948 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,147.72 |
| 646953 | 10 | 01/07/2025 | 02/06/2025 | 31 | 374.72 |
| 646955 | 10 | 01/07/2025 | 02/06/2025 | 31 | 586.20 |
| 646960 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,310.96 |
| 646964 | 10 | 01/07/2025 | 02/06/2025 | 31 | 376.90 |
| 646969 | 10 | 01/07/2025 | 02/06/2025 | 31 | 819.00 |
| 646973 | 10 | 01/07/2025 | 02/06/2025 | 31 | 704.00 |
| 646978 | 10 | 01/07/2025 | 02/06/2025 | 31 | 725.32 |
| 646983 | 10 | 01/07/2025 | 02/06/2025 | 31 | 586.20 |
| 646987 | 10 | 01/07/2025 | 02/06/2025 | 31 | 69.00 |
| 646990 | 10 | 01/07/2025 | 02/06/2025 | 31 | 702.32 |
| 646995 | 10 | 01/07/2025 | 02/06/2025 | 31 | 350.60 |
| 646999 | 10 | 01/07/2025 | 02/06/2025 | 31 | 584.52 |
| 647001 | 10 | 01/07/2025 | 02/06/2025 | 31 | 654.08 |

02/06/2025
02:54:18 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 139

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Contact: Mallika Parlikar**

Client Id: 110-110077

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01      Relation Name: Shopno I, LLC
Account Id: Village Care Max      Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 647005 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 280.48 | | | | | | |
| 647010 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 933.86 | | | | | | |
| 647015 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 467.28 | | | | | | |
| 647019 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 374.16 | | | | | | |
| 647021 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 565.44 | | | | | | |
| 647026 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 632.20 | | | | | | |
| 647028 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 420.16 | | | | | | |
| 647032 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 746.08 | | | | | | |
| 647037 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 935.68 | | | | | | |
| 647042 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 701.20 | | | | | | |
| 647046 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 651.84 | | | | | | |
| 647049 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 583.40 | | | | | | |
| 647055 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 230.00 | | | | | | |
| 647056 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 750.00 | | | | | | |
| 647062 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 724.76 | | | | | | |
| 647067 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 935.68 | | | | | | |
| 647072 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,638.00 | | | | | | |
| 647078 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 819.00 | | | | | | |
| 647083 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 184.00 | | | | | | |
| 647086 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 589.00 | | | | | | |
| 647089 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 676.52 | | | | | | |
| 647094 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,121.92 | | | | | | |
| 647097 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 936.80 | | | | | | |
| 647102 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 816.76 | | | | | | |
| 647106 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 631.64 | | | | | | |
| 647112 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 819.00 | | | | | | |
| 647117 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 982.80 | | | | | | |
| 647125 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 916.60 | | | | | | |
| 647130 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 701.20 | | | | | | |
| 647136 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 115.00 | | | | | | |
| 647137 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 934.56 | | | | | | |
| 647142 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 819.00 | | | | | | |
| 647147 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 700.08 | | | | | | |
| 647152 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 559.84 | | | | | | |
| 647155 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 701.20 | | | | | | |
| 647160 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 843.68 | | | | | | |
| 647164 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 465.60 | | | | | | |
| 647168 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 746.64 | | | | | | |
| 647173 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 816.76 | | | | | | |
| 647176 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 184.00 | | | | | | |
| 647179 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 351.16 | | | | | | |
| 647185 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 816.76 | | | | | | |
| 647188 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 697.84 | | | | | | |
| 647192 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 420.72 | | | | | | |

02/06/2025
02:54:19 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 140

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Aging By Invoice Date | | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: Village Care Max          Debtor: Village Care Max

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 |
|---|---|---|---|---|---|---|
| 647197 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 702.32 |
| 647202 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 230.00 |
| 647204 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 350.04 |
| 647209 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 644.00 |
| 647210 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 655.20 |
| 647218 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 184.00 |
| 647221 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 700.08 |
| 647226 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 819.56 |
| 647232 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 935.68 |
| 647237 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 730.36 |
| 647240 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 819.00 |
| 647246 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 655.20 |
| 647251 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 644.00 |
| 647252 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 655.20 |
| 647260 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 655.20 |
| 647265 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,477.56 |
| 647270 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 676.52 |
| 647274 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 701.76 |
| 647279 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 704.56 |
| 647283 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 701.20 |
| 647287 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 933.44 |
| 647294 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,075.92 |
| 647299 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 583.40 |
| 647304 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 676.52 |
| 647307 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 957.00 |
| 647313 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 655.20 |
| 647318 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 933.44 |
| 647323 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,634.64 |
| 647329 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 700.08 |
| 647333 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 704.00 |
| 647337 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 706.80 |
| 647341 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 982.80 |
| 647346 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,146.60 |
| 647351 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 651.84 |
| 647355 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 842.56 |
| 647362 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 981.68 |
| 647367 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 700.08 |
| 647371 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 630.52 |
| 648227 | 11 | 01/14/2025 | 02/13/2025 | 24 | 753.92 | |
| 648229 | 11 | 01/14/2025 | 02/13/2025 | 24 | 518.32 | |
| 648232 | 11 | 01/14/2025 | 02/13/2025 | 24 | 824.60 | |
| 648239 | 11 | 01/14/2025 | 02/13/2025 | 24 | 824.60 | |
| 648245 | 11 | 01/14/2025 | 02/13/2025 | 24 | 589.00 | |
| 648250 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 | |

Electronically Filed 02/14/2025 15:44 / / CV 25 1121327 / Confirmation Nbr. 3407002 / CLTXT

02/06/2025
02:54:19 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 141

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Invoice Aging By Invoice Date | | | | |

**Relation Id: 110-110077-01**          **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**         **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 648256 | 11 | 01/14/2025 | 02/13/2025 | 24 | 942.40 |
| 648260 | 11 | 01/14/2025 | 02/13/2025 | 24 | 589.00 |
| 648265 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 |
| 648270 | 11 | 01/14/2025 | 02/13/2025 | 24 | 565.44 |
| 648275 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,154.44 |
| 648282 | 11 | 01/14/2025 | 02/13/2025 | 24 | 376.96 |
| 648286 | 11 | 01/14/2025 | 02/13/2025 | 24 | 589.00 |
| 648290 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,319.36 |
| 648296 | 11 | 01/14/2025 | 02/13/2025 | 24 | 376.96 |
| 648299 | 11 | 01/14/2025 | 02/13/2025 | 24 | 824.60 |
| 648305 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 |
| 648311 | 11 | 01/14/2025 | 02/13/2025 | 24 | 730.36 |
| 648315 | 11 | 01/14/2025 | 02/13/2025 | 24 | 589.00 |
| 648321 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 |
| 648326 | 11 | 01/14/2025 | 02/13/2025 | 24 | 353.40 |
| 648330 | 11 | 01/14/2025 | 02/13/2025 | 24 | 589.00 |
| 648333 | 11 | 01/14/2025 | 02/13/2025 | 24 | 659.68 |
| 648337 | 11 | 01/14/2025 | 02/13/2025 | 24 | 282.72 |
| 648342 | 11 | 01/14/2025 | 02/13/2025 | 24 | 942.40 |
| 648346 | 11 | 01/14/2025 | 02/13/2025 | 24 | 471.20 |
| 648349 | 11 | 01/14/2025 | 02/13/2025 | 24 | 376.96 |
| 648354 | 11 | 01/14/2025 | 02/13/2025 | 24 | 565.44 |
| 648356 | 11 | 01/14/2025 | 02/13/2025 | 24 | 636.12 |
| 648361 | 11 | 01/14/2025 | 02/13/2025 | 24 | 188.48 |
| 648362 | 11 | 01/14/2025 | 02/13/2025 | 24 | 612.56 |
| 648365 | 11 | 01/14/2025 | 02/13/2025 | 24 | 753.92 |
| 648370 | 11 | 01/14/2025 | 02/13/2025 | 24 | 942.40 |
| 648376 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 |
| 648381 | 11 | 01/14/2025 | 02/13/2025 | 24 | 659.68 |
| 648385 | 11 | 01/14/2025 | 02/13/2025 | 24 | 589.00 |
| 648390 | 11 | 01/14/2025 | 02/13/2025 | 24 | 895.28 |
| 648393 | 11 | 01/14/2025 | 02/13/2025 | 24 | 730.36 |
| 648400 | 11 | 01/14/2025 | 02/13/2025 | 24 | 942.40 |
| 648405 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,649.20 |
| 648410 | 11 | 01/14/2025 | 02/13/2025 | 24 | 824.60 |
| 648416 | 11 | 01/14/2025 | 02/13/2025 | 24 | 683.24 |
| 648420 | 11 | 01/14/2025 | 02/13/2025 | 24 | 659.68 |
| 648424 | 11 | 01/14/2025 | 02/13/2025 | 24 | 942.40 |
| 648429 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 |
| 648433 | 11 | 01/14/2025 | 02/13/2025 | 24 | 824.60 |
| 648435 | 11 | 01/14/2025 | 02/13/2025 | 24 | 942.40 |
| 648440 | 11 | 01/14/2025 | 02/13/2025 | 24 | 730.36 |
| 648445 | 11 | 01/14/2025 | 02/13/2025 | 24 | 824.60 |
| 648452 | 11 | 01/14/2025 | 02/13/2025 | 24 | 659.68 |

02/06/2025        **Encore MC**        Page 142
02:54:19 PM        **INVOICE AGING REPORT**        Ver. 4.0.0.34
       **For Client 110-110077**
       **Invoices Sorted By Invoice Date**        (Report Format 1)
       **As Of  02/06/2025**
       **Company Id: 01**

**Shopno I, LLC dba Your Dream Homecare**        **Client Id: 110-110077**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

       **Phone: 718-874-0047**
**Contact: Mallika Parlikar**        **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: Village Care Max** | | | **Debtor: Village Care Max** | | | | | | | | | |
| 648457 | 11 | 01/14/2025 | 02/13/2025 | 24 | 471.20 | | | | | | | |
| 648461 | 11 | 01/14/2025 | 02/13/2025 | 24 | 659.68 | | | | | | | |
| 648466 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,484.28 | | | | | | | |
| 648471 | 11 | 01/14/2025 | 02/13/2025 | 24 | 683.24 | | | | | | | |
| 648476 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 | | | | | | | |
| 648481 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 | | | | | | | |
| 648486 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 | | | | | | | |
| 648490 | 11 | 01/14/2025 | 02/13/2025 | 24 | 942.40 | | | | | | | |
| 648495 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,083.76 | | | | | | | |
| 648501 | 11 | 01/14/2025 | 02/13/2025 | 24 | 589.00 | | | | | | | |
| 648505 | 11 | 01/14/2025 | 02/13/2025 | 24 | 683.24 | | | | | | | |
| 648510 | 11 | 01/14/2025 | 02/13/2025 | 24 | 965.96 | | | | | | | |
| 648515 | 11 | 01/14/2025 | 02/13/2025 | 24 | 659.68 | | | | | | | |
| 648521 | 11 | 01/14/2025 | 02/13/2025 | 24 | 942.40 | | | | | | | |
| 648524 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,649.20 | | | | | | | |
| 648530 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 | | | | | | | |
| 648536 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 | | | | | | | |
| 648538 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 | | | | | | | |
| 648542 | 11 | 01/14/2025 | 02/13/2025 | 24 | 989.52 | | | | | | | |
| 648547 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,154.44 | | | | | | | |
| 648554 | 11 | 01/14/2025 | 02/13/2025 | 24 | 848.16 | | | | | | | |
| 648559 | 11 | 01/14/2025 | 02/13/2025 | 24 | 989.52 | | | | | | | |
| 648564 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 | | | | | | | |
| 648571 | 11 | 01/14/2025 | 02/13/2025 | 24 | 636.12 | | | | | | | |
| 648576 | 11 | 01/14/2025 | 02/13/2025 | 24 | 824.60 | | | | | | | |
| 648581 | 11 | 01/14/2025 | 02/13/2025 | 24 | 636.12 | | | | | | | |
| 648587 | 11 | 01/14/2025 | 02/13/2025 | 24 | 824.60 | | | | | | | |
| 648592 | 11 | 01/14/2025 | 02/13/2025 | 24 | 989.52 | | | | | | | |
| 648599 | 11 | 01/14/2025 | 02/13/2025 | 24 | 918.84 | | | | | | | |
| 648604 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 | | | | | | | |
| 648608 | 11 | 01/14/2025 | 02/13/2025 | 24 | 942.40 | | | | | | | |
| 648612 | 11 | 01/14/2025 | 02/13/2025 | 24 | 824.60 | | | | | | | |
| 648619 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 | | | | | | | |
| 648624 | 11 | 01/14/2025 | 02/13/2025 | 24 | 565.44 | | | | | | | |
| 648627 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 | | | | | | | |
| 648632 | 11 | 01/14/2025 | 02/13/2025 | 24 | 848.16 | | | | | | | |
| 648637 | 11 | 01/14/2025 | 02/13/2025 | 24 | 471.20 | | | | | | | |
| 648641 | 11 | 01/14/2025 | 02/13/2025 | 24 | 753.92 | | | | | | | |
| 648646 | 11 | 01/14/2025 | 02/13/2025 | 24 | 824.60 | | | | | | | |
| 648652 | 11 | 01/14/2025 | 02/13/2025 | 24 | 353.40 | | | | | | | |
| 648657 | 11 | 01/14/2025 | 02/13/2025 | 24 | 824.60 | | | | | | | |
| 648662 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 | | | | | | | |
| 648667 | 11 | 01/14/2025 | 02/13/2025 | 24 | 424.08 | | | | | | | |
| 648673 | 11 | 01/14/2025 | 02/13/2025 | 24 | 706.80 | | | | | | | |

02/06/2025
02:54:19 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 143

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

**Relation Id: 110-110077-01**          **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**          **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 648677 | 11 | 01/14/2025 | 02/13/2025 | 24 | 589.00 |
| 648678 | 11 | 01/14/2025 | 02/13/2025 | 24 | 824.60 |
| 648688 | 11 | 01/14/2025 | 02/13/2025 | 24 | 353.40 |
| 648692 | 11 | 01/14/2025 | 02/13/2025 | 24 | 659.68 |
| 650444 | 12 | 01/21/2025 | 02/20/2025 | 17 | 753.92 |
| 650446 | 12 | 01/21/2025 | 02/20/2025 | 17 | 518.32 |
| 650449 | 12 | 01/21/2025 | 02/20/2025 | 17 | 824.60 |
| 650453 | 12 | 01/21/2025 | 02/20/2025 | 17 | 824.60 |
| 650461 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.00 |
| 650466 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650469 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,060.20 |
| 650476 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.00 |
| 650481 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650486 | 12 | 01/21/2025 | 02/20/2025 | 17 | 565.44 |
| 650490 | 12 | 01/21/2025 | 02/20/2025 | 17 | 753.92 |
| 650494 | 12 | 01/21/2025 | 02/20/2025 | 17 | 376.96 |
| 650500 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.00 |
| 650504 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,406.72 |
| 650511 | 12 | 01/21/2025 | 02/20/2025 | 17 | 376.96 |
| 650514 | 12 | 01/21/2025 | 02/20/2025 | 17 | 824.60 |
| 650519 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650524 | 12 | 01/21/2025 | 02/20/2025 | 17 | 730.36 |
| 650530 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.00 |
| 650535 | 12 | 01/21/2025 | 02/20/2025 | 17 | 212.04 |
| 650536 | 12 | 01/21/2025 | 02/20/2025 | 17 | 353.40 |
| 650537 | 12 | 01/21/2025 | 02/20/2025 | 17 | 353.40 |
| 650546 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650551 | 12 | 01/21/2025 | 02/20/2025 | 17 | 353.40 |
| 650555 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.00 |
| 650560 | 12 | 01/21/2025 | 02/20/2025 | 17 | 659.68 |
| 650566 | 12 | 01/21/2025 | 02/20/2025 | 17 | 282.72 |
| 650570 | 12 | 01/21/2025 | 02/20/2025 | 17 | 942.40 |
| 650575 | 12 | 01/21/2025 | 02/20/2025 | 17 | 471.20 |
| 650577 | 12 | 01/21/2025 | 02/20/2025 | 17 | 376.96 |
| 650582 | 12 | 01/21/2025 | 02/20/2025 | 17 | 565.44 |
| 650585 | 12 | 01/21/2025 | 02/20/2025 | 17 | 636.12 |
| 650590 | 12 | 01/21/2025 | 02/20/2025 | 17 | 612.56 |
| 650594 | 12 | 01/21/2025 | 02/20/2025 | 17 | 753.92 |
| 650599 | 12 | 01/21/2025 | 02/20/2025 | 17 | 942.40 |
| 650604 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650612 | 12 | 01/21/2025 | 02/20/2025 | 17 | 659.68 |
| 650615 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.00 |
| 650618 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650619 | 12 | 01/21/2025 | 02/20/2025 | 17 | 942.40 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Invoice Aging By Invoice Date**

**Relation Id: 110-110077-01**   **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**   **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 650620 | 12 | 01/21/2025 | 02/20/2025 | 17 | 942.40 |
| 650636 | 12 | 01/21/2025 | 02/20/2025 | 17 | 895.28 |
| 650640 | 12 | 01/21/2025 | 02/20/2025 | 17 | 730.36 |
| 650644 | 12 | 01/21/2025 | 02/20/2025 | 17 | 141.36 |
| 650647 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,649.20 |
| 650653 | 12 | 01/21/2025 | 02/20/2025 | 17 | 824.60 |
| 650659 | 12 | 01/21/2025 | 02/20/2025 | 17 | 683.24 |
| 650663 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,225.12 |
| 650667 | 12 | 01/21/2025 | 02/20/2025 | 17 | 942.40 |
| 650671 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650674 | 12 | 01/21/2025 | 02/20/2025 | 17 | 824.60 |
| 650680 | 12 | 01/21/2025 | 02/20/2025 | 17 | 942.40 |
| 650685 | 12 | 01/21/2025 | 02/20/2025 | 17 | 730.36 |
| 650687 | 12 | 01/21/2025 | 02/20/2025 | 17 | 824.60 |
| 650692 | 12 | 01/21/2025 | 02/20/2025 | 17 | 659.68 |
| 650699 | 12 | 01/21/2025 | 02/20/2025 | 17 | 659.68 |
| 650700 | 12 | 01/21/2025 | 02/20/2025 | 17 | 659.68 |
| 650708 | 12 | 01/21/2025 | 02/20/2025 | 17 | 659.68 |
| 650714 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,484.28 |
| 650718 | 12 | 01/21/2025 | 02/20/2025 | 17 | 683.24 |
| 650722 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650727 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650732 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650737 | 12 | 01/21/2025 | 02/20/2025 | 17 | 942.40 |
| 650742 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,083.76 |
| 650743 | 12 | 01/21/2025 | 02/20/2025 | 17 | 589.00 |
| 650751 | 12 | 01/21/2025 | 02/20/2025 | 17 | 683.24 |
| 650755 | 12 | 01/21/2025 | 02/20/2025 | 17 | 965.96 |
| 650761 | 12 | 01/21/2025 | 02/20/2025 | 17 | 659.68 |
| 650766 | 12 | 01/21/2025 | 02/20/2025 | 17 | 942.40 |
| 650772 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,649.20 |
| 650779 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650782 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650789 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650792 | 12 | 01/21/2025 | 02/20/2025 | 17 | 667.00 |
| 650793 | 12 | 01/21/2025 | 02/20/2025 | 17 | 184.00 |
| 650799 | 12 | 01/21/2025 | 02/20/2025 | 17 | 989.52 |
| 650804 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,154.44 |
| 650810 | 12 | 01/21/2025 | 02/20/2025 | 17 | 651.84 |
| 650811 | 12 | 01/21/2025 | 02/20/2025 | 17 | 659.68 |
| 650812 | 12 | 01/21/2025 | 02/20/2025 | 17 | 659.68 |
| 650819 | 12 | 01/21/2025 | 02/20/2025 | 17 | 848.16 |
| 650825 | 12 | 01/21/2025 | 02/20/2025 | 17 | 989.52 |
| 650831 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                                    Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047

**Contact: Mallika Parlikar**                                     E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Invoice Aging By Invoice Date | | | | | | | |

**Relation Id: 110-110077-01**                          **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**                          **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 650335 | 12 | 01/21/2025 | 02/20/2025 | 17 | 636.12 |
| 650340 | 12 | 01/21/2025 | 02/20/2025 | 17 | 824.60 |
| 650344 | 12 | 01/21/2025 | 02/20/2025 | 17 | 636.12 |
| 650349 | 12 | 01/21/2025 | 02/20/2025 | 17 | 824.60 |
| 650356 | 12 | 01/21/2025 | 02/20/2025 | 17 | 989.52 |
| 650361 | 12 | 01/21/2025 | 02/20/2025 | 17 | 918.84 |
| 650365 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650370 | 12 | 01/21/2025 | 02/20/2025 | 17 | 942.40 |
| 650376 | 12 | 01/21/2025 | 02/20/2025 | 17 | 824.60 |
| 650880 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650884 | 12 | 01/21/2025 | 02/20/2025 | 17 | 565.44 |
| 650890 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650895 | 12 | 01/21/2025 | 02/20/2025 | 17 | 848.16 |
| 650900 | 12 | 01/21/2025 | 02/20/2025 | 17 | 471.20 |
| 650904 | 12 | 01/21/2025 | 02/20/2025 | 17 | 753.92 |
| 650909 | 12 | 01/21/2025 | 02/20/2025 | 17 | 824.60 |
| 650915 | 12 | 01/21/2025 | 02/20/2025 | 17 | 353.40 |
| 650921 | 12 | 01/21/2025 | 02/20/2025 | 17 | 824.60 |
| 650928 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650931 | 12 | 01/21/2025 | 02/20/2025 | 17 | 424.08 |
| 650937 | 12 | 01/21/2025 | 02/20/2025 | 17 | 706.80 |
| 650943 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,099.48 |
| 650944 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,107.32 |
| 650945 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,107.32 |
| 650958 | 12 | 01/21/2025 | 02/20/2025 | 17 | 824.60 |
| 650963 | 12 | 01/21/2025 | 02/20/2025 | 17 | 353.40 |
| 650969 | 12 | 01/21/2025 | 02/20/2025 | 17 | 659.68 |
| 650973 | 12 | 01/21/2025 | 02/20/2025 | 17 | 471.20 |
| 650974 | 12 | 01/21/2025 | 02/20/2025 | 17 | 659.68 |
| 650975 | 12 | 01/21/2025 | 02/20/2025 | 17 | 659.68 |
| 651787 | 13 | 01/28/2025 | 02/27/2025 | 10 | 753.92 |
| 651788 | 13 | 01/28/2025 | 02/27/2025 | 10 | 518.32 |
| 651790 | 13 | 01/28/2025 | 02/27/2025 | 10 | 824.60 |
| 651794 | 13 | 01/28/2025 | 02/27/2025 | 10 | 824.60 |
| 651799 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.00 |
| 651805 | 13 | 01/28/2025 | 02/27/2025 | 10 | 636.12 |
| 651811 | 13 | 01/28/2025 | 02/27/2025 | 10 | 824.60 |
| 651818 | 13 | 01/28/2025 | 02/27/2025 | 10 | 989.52 |
| 651825 | 13 | 01/28/2025 | 02/27/2025 | 10 | 918.84 |
| 651830 | 13 | 01/28/2025 | 02/27/2025 | 10 | 942.40 |
| 651835 | 13 | 01/28/2025 | 02/27/2025 | 10 | 824.60 |
| 651840 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 |
| 651846 | 13 | 01/28/2025 | 02/27/2025 | 10 | 565.44 |
| 651850 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | Invoice Aging By Invoice Date | | | | | | | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | |

**Relation Id: 110-110077-01**  **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**  **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651856 | 13 | 01/28/2025 | 02/27/2025 | 10 | 848.16 |
| 651860 | 13 | 01/28/2025 | 02/27/2025 | 10 | 471.20 |
| 651863 | 13 | 01/28/2025 | 02/27/2025 | 10 | 753.92 |
| 651867 | 13 | 01/28/2025 | 02/27/2025 | 10 | 824.60 |
| 651873 | 13 | 01/28/2025 | 02/27/2025 | 10 | 353.40 |
| 651882 | 13 | 01/28/2025 | 02/27/2025 | 10 | 824.60 |
| 651886 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 |
| 651890 | 13 | 01/28/2025 | 02/27/2025 | 10 | 424.08 |
| 651896 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 |
| 651902 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,107.32 |
| 651910 | 13 | 01/28/2025 | 02/27/2025 | 10 | 824.60 |
| 651915 | 13 | 01/28/2025 | 02/27/2025 | 10 | 353.40 |
| 651918 | 13 | 01/28/2025 | 02/27/2025 | 10 | 659.68 |
| 651923 | 13 | 01/28/2025 | 02/27/2025 | 10 | 659.68 |
| 651929 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 |
| 651932 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,060.20 |
| 651937 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.00 |
| 651940 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 |
| 651946 | 13 | 01/28/2025 | 02/27/2025 | 10 | 565.44 |
| 651951 | 13 | 01/28/2025 | 02/27/2025 | 10 | 753.92 |
| 651956 | 13 | 01/28/2025 | 02/27/2025 | 10 | 376.96 |
| 651960 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.00 |
| 651963 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,406.72 |
| 651968 | 13 | 01/28/2025 | 02/27/2025 | 10 | 376.96 |
| 651973 | 13 | 01/28/2025 | 02/27/2025 | 10 | 824.60 |
| 651978 | 13 | 01/28/2025 | 02/27/2025 | 10 | 777.48 |
| 651983 | 13 | 01/28/2025 | 02/27/2025 | 10 | 730.36 |
| 651989 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.00 |
| 651993 | 13 | 01/28/2025 | 02/27/2025 | 10 | 353.40 |
| 651999 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 |
| 652004 | 13 | 01/28/2025 | 02/27/2025 | 10 | 353.40 |
| 652007 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.00 |
| 652010 | 13 | 01/28/2025 | 02/27/2025 | 10 | 659.68 |
| 652015 | 13 | 01/28/2025 | 02/27/2025 | 10 | 282.72 |
| 652018 | 13 | 01/28/2025 | 02/27/2025 | 10 | 942.40 |
| 652023 | 13 | 01/28/2025 | 02/27/2025 | 10 | 471.20 |
| 652027 | 13 | 01/28/2025 | 02/27/2025 | 10 | 376.96 |
| 652032 | 13 | 01/28/2025 | 02/27/2025 | 10 | 565.44 |
| 652034 | 13 | 01/28/2025 | 02/27/2025 | 10 | 636.12 |
| 652038 | 13 | 01/28/2025 | 02/27/2025 | 10 | 612.56 |
| 652042 | 13 | 01/28/2025 | 02/27/2025 | 10 | 753.92 |
| 652047 | 13 | 01/28/2025 | 02/27/2025 | 10 | 942.40 |
| 652052 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 |
| 652057 | 13 | 01/28/2025 | 02/27/2025 | 10 | 659.68 |

02/06/2025
02:54:20 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 147

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

**Relation Id: 110-110077-01**      **Relation Name: Shopno I, LLC**
**Account Id: Village Care Max**      **Debtor: Village Care Max**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652062 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.00 | | | | | | | |
| 652066 | 13 | 01/28/2025 | 02/27/2025 | 10 | 942.40 | | | | | | | |
| 652071 | 13 | 01/28/2025 | 02/27/2025 | 10 | 895.28 | | | | | | | |
| 652074 | 13 | 01/28/2025 | 02/27/2025 | 10 | 730.36 | | | | | | | |
| 652083 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,649.20 | | | | | | | |
| 652089 | 13 | 01/28/2025 | 02/27/2025 | 10 | 824.60 | | | | | | | |
| 652096 | 13 | 01/28/2025 | 02/27/2025 | 10 | 683.24 | | | | | | | |
| 652099 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,225.12 | | | | | | | |
| 652105 | 13 | 01/28/2025 | 02/27/2025 | 10 | 942.40 | | | | | | | |
| 652112 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 | | | | | | | |
| 652117 | 13 | 01/28/2025 | 02/27/2025 | 10 | 824.60 | | | | | | | |
| 652122 | 13 | 01/28/2025 | 02/27/2025 | 10 | 942.40 | | | | | | | |
| 652126 | 13 | 01/28/2025 | 02/27/2025 | 10 | 730.36 | | | | | | | |
| 652131 | 13 | 01/28/2025 | 02/27/2025 | 10 | 824.60 | | | | | | | |
| 652137 | 13 | 01/28/2025 | 02/27/2025 | 10 | 659.68 | | | | | | | |
| 652144 | 13 | 01/28/2025 | 02/27/2025 | 10 | 659.68 | | | | | | | |
| 652149 | 13 | 01/28/2025 | 02/27/2025 | 10 | 659.68 | | | | | | | |
| 652154 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,484.28 | | | | | | | |
| 652160 | 13 | 01/28/2025 | 02/27/2025 | 10 | 683.24 | | | | | | | |
| 652165 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 | | | | | | | |
| 652170 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 | | | | | | | |
| 652176 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 | | | | | | | |
| 652182 | 13 | 01/28/2025 | 02/27/2025 | 10 | 942.40 | | | | | | | |
| 652187 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,083.76 | | | | | | | |
| 652192 | 13 | 01/28/2025 | 02/27/2025 | 10 | 589.00 | | | | | | | |
| 652197 | 13 | 01/28/2025 | 02/27/2025 | 10 | 683.24 | | | | | | | |
| 652200 | 13 | 01/28/2025 | 02/27/2025 | 10 | 965.96 | | | | | | | |
| 652208 | 13 | 01/28/2025 | 02/27/2025 | 10 | 659.68 | | | | | | | |
| 652214 | 13 | 01/28/2025 | 02/27/2025 | 10 | 942.40 | | | | | | | |
| 652219 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,649.20 | | | | | | | |
| 652225 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 | | | | | | | |
| 652230 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 | | | | | | | |
| 652236 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 | | | | | | | |
| 652239 | 13 | 01/28/2025 | 02/27/2025 | 10 | 989.52 | | | | | | | |
| 652246 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,154.44 | | | | | | | |
| 652251 | 13 | 01/28/2025 | 02/27/2025 | 10 | 659.68 | | | | | | | |
| 652255 | 13 | 01/28/2025 | 02/27/2025 | 10 | 848.16 | | | | | | | |
| 652260 | 13 | 01/28/2025 | 02/27/2025 | 10 | 989.52 | | | | | | | |
| 652265 | 13 | 01/28/2025 | 02/27/2025 | 10 | 706.80 | | | | | | | |
| 652271 | 13 | 01/28/2025 | 02/27/2025 | 10 | 636.12 | | | | | | | |
| 652277 | 13 | 01/28/2025 | 02/27/2025 | 10 | 824.60 | | | | | | | |

| Account Totals: | 1,077,968.68 | | | | 232,322.12 | 326,469.63 | 181,976.00 | 333,547.97 | 3,652.96 | | | |

02/06/2025                            **Encore MC**                           Page 148
02:54:20 PM                **INVOICE AGING REPORT**                      Ver. 4.0.0.34
                        **For Client 110-110077**
                        **Invoices Sorted By Invoice Date**                (Report Format 1)
                        **As Of  02/06/2025**
                        **Company Id: 01**

**Shopno I, LLC dba Your Dream Homecare**                **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

                                        **Phone: 718-874-0047**

**Contact: Mallika Parlikar**                **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | | | | | | **Invoice Aging By Invoice Date** | | | | | | |

**Relation Id: 110-110077-01**        Relation Name: Shopno I, LLC
**Account Id: Village Care Max**        Debtor: Village Care Max

                        21.552%     30.286%     16.881%     30.942%     0.339%

    Unapp Cash:      0.00      Credit Limit:    300,000.00    Concentration:    19.810%    Avg Paying Days    36.75
    Fin/Late Chg.:    0.00      % Of Limit:    359.323%    Conc Limit:    0.00    Last Payment:    12/24/2024
    Total Balance:  1,077,968.68

**Account Id: VNS Health Health PI**        Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 625856 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 1,170.40 | | | |
| 625863 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 24.48 | | | |
| 625865 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 840.00 | | | |
| 625871 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 43.20 | | | |
| 625876 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 38.88 | | | |
| 625890 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 2,234.40 | | | |
| 625895 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 15.84 | | | |
| 625899 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 824.72 | | | |
| 625905 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 53.28 | | | |
| 625912 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 8.64 | | | |
| 625920 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 108.00 | | | |
| 625945 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 46.08 | | | |
| 625952 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 1,372.00 | | | |
| 625957 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 33.12 | | | |
| 625963 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 41.76 | | | |
| 625978 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 14.40 | | | |
| 625981 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 60.48 | | | |
| 625985 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 16.56 | | | |
| 625989 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 44.64 | | | |
| 625998 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 100.80 | | | |
| 626002 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 67.68 | | | |
| 626005 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 76.32 | | | |
| 626009 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 34.56 | | | |
| 626012 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 48.24 | | | |
| 626016 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 18.00 | | | |
| 626027 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 28.80 | | | |
| 626030 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 61.92 | | | |
| 626033 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 34.56 | | | |
| 626035 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 41.76 | | | |
| 626040 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 15.84 | | | |
| 626042 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 35.28 | | | |
| 626047 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 50.40 | | | |
| 626052 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 51.84 | | | |
| 626054 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 15.84 | | | |
| 626057 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 46.08 | | | |
| 626061 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 28.80 | | | |
| 626064 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 40.32 | | | |
| 626067 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 61.92 | | | |
| 626070 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 744.80 | | | |

02/06/2025
02:54:21 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 149

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: VNS Health Health PI | | | Debtor: VNS Health Health Plans (DIA) | | | | | | | | | |
| 626077 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 46.08 | | | |
| 626079 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 21.00 | | | |
| 626082 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 1,512.00 | | | |
| 626086 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 28.80 | | | |
| 626090 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 60.48 | | | |
| 626095 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 0.60 | | | |
| 626098 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 28.80 | | | |
| 626103 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 64.80 | | | |
| 626106 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 80.64 | | | |
| 626109 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 24.48 | | | |
| 626112 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 51.84 | | | |
| 626115 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 287.16 | | | |
| 626120 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 53.28 | | | |
| 626133 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 25.92 | | | |
| 626139 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 64.80 | | | |
| 626151 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 30.24 | | | |
| 626153 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 10.80 | | | |
| 626157 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 138.24 | | | |
| 626165 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 65.16 | | | |
| 626171 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 25.92 | | | |
| 626174 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 677.76 | | | |
| 626182 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 64.80 | | | |
| 626192 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 43.20 | | | |
| 626198 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 60.48 | | | |
| 626201 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 50.40 | | | |
| 626214 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 66.96 | | | |
| 626216 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 48.96 | | | |
| 626221 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 36.00 | | | |
| 626223 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 69.12 | | | |
| 626226 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 28.80 | | | |
| 626229 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 43.20 | | | |
| 626233 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 60.48 | | | |
| 626237 | 1 | 10/09/2024 | 11/08/2024 | 121 | | | | | 23.04 | | | |
| 627476 | 1 | 10/16/2024 | 11/15/2024 | 114 | | | | 81.36 | | | | |
| 627490 | 1 | 10/16/2024 | 11/15/2024 | 114 | | | | 129.60 | | | | |
| 627497 | 1 | 10/16/2024 | 11/15/2024 | 114 | | | | 99.36 | | | | |
| 627524 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 53.12 | | | | |
| 627530 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 279.30 | | | | |
| 627531 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 324.96 | | | | |
| 627576 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 270.80 | | | | |
| 627600 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 212.80 | | | | |
| 627611 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 135.40 | | | | |
| 627621 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 108.32 | | | | |
| 627639 | 1 | 10/22/2024 | 11/21/2024 | 108 | | | | 379.12 | | | | |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Invoice Aging By Invoice Date | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI          Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 627648 | 1 | 10/22/2024 | 11/21/2024 | 108 | 135.40 |
| 627655 | 1 | 10/22/2024 | 11/21/2024 | 108 | 119.52 |
| 627682 | 1 | 10/22/2024 | 11/21/2024 | 108 | 243.72 |
| 627687 | 1 | 10/22/2024 | 11/21/2024 | 108 | 132.80 |
| 627694 | 1 | 10/22/2024 | 11/21/2024 | 108 | 132.80 |
| 627704 | 1 | 10/22/2024 | 11/21/2024 | 108 | 66.40 |
| 627709 | 1 | 10/22/2024 | 11/21/2024 | 108 | 106.24 |
| 627710 | 1 | 10/22/2024 | 11/21/2024 | 108 | 132.80 |
| 627715 | 1 | 10/22/2024 | 11/21/2024 | 108 | 159.36 |
| 627799 | 1 | 10/22/2024 | 11/21/2024 | 108 | 185.92 |
| 627822 | 1 | 10/22/2024 | 11/21/2024 | 108 | 132.80 |
| 627828 | 1 | 10/22/2024 | 11/21/2024 | 108 | 54.16 |
| 627837 | 1 | 10/22/2024 | 11/21/2024 | 108 | 106.24 |
| 627927 | 1 | 10/22/2024 | 11/21/2024 | 108 | 172.64 |
| 627951 | 1 | 10/22/2024 | 11/21/2024 | 108 | 108.32 |
| 627973 | 1 | 10/22/2024 | 11/21/2024 | 108 | 106.24 |
| 627982 | 1 | 10/22/2024 | 11/21/2024 | 108 | 108.32 |
| 628027 | 1 | 10/22/2024 | 11/21/2024 | 108 | 135.40 |
| 628044 | 1 | 10/22/2024 | 11/21/2024 | 108 | 132.80 |
| 628058 | 1 | 10/22/2024 | 11/21/2024 | 108 | 162.48 |
| 628078 | 1 | 10/22/2024 | 11/21/2024 | 108 | 79.68 |
| 628084 | 1 | 10/22/2024 | 11/21/2024 | 108 | 132.80 |
| 628091 | 1 | 10/22/2024 | 11/21/2024 | 108 | 132.80 |
| 629130 | 1 | 10/22/2024 | 11/21/2024 | 108 | 132.80 |
| 629289 | 1 | 10/22/2024 | 11/21/2024 | 108 | 85.44 |
| 629292 | 1 | 10/22/2024 | 11/21/2024 | 108 | 32.04 |
| 630053 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,142.08 |
| 630054 | 1 | 10/23/2024 | 11/22/2024 | 107 | 588.00 |
| 630061 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,077.30 |
| 630062 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,428.47 |
| 630063 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,542.80 |
| 630064 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,150.90 |
| 630065 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,029.04 |
| 630066 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,596.00 |
| 630067 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,276.80 |
| 630069 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,516.48 |
| 630071 | 1 | 10/23/2024 | 11/22/2024 | 107 | 961.34 |
| 630073 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,096.74 |
| 630074 | 1 | 10/23/2024 | 11/22/2024 | 107 | 731.16 |
| 630075 | 1 | 10/23/2024 | 11/22/2024 | 107 | 2,553.60 |
| 630076 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,620.16 |
| 630077 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,624.80 |
| 630079 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,274.88 |
| 630080 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,895.60 |

02/06/2025
02:54:21 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 151
Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Invoice Aging By Invoice Date** | | | | |

Relation Id: 110-110077-01     Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI     Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 630081 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,859.20 |
| 630083 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,326.92 |
| 630084 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,029.04 |
| 630087 | 1 | 10/23/2024 | 11/22/2024 | 107 | 192.24 |
| 630088 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,195.20 |
| 630089 | 1 | 10/23/2024 | 11/22/2024 | 107 | 677.00 |
| 630090 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,955.33 |
| 630091 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,272.76 |
| 630092 | 1 | 10/23/2024 | 11/22/2024 | 107 | 866.56 |
| 630093 | 1 | 10/23/2024 | 11/22/2024 | 107 | 947.80 |
| 630094 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,326.92 |
| 630095 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,191.52 |
| 630096 | 1 | 10/23/2024 | 11/22/2024 | 107 | 3,087.12 |
| 630097 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,191.52 |
| 630098 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,272.76 |
| 630099 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,326.92 |
| 630100 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,895.60 |
| 630103 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,733.12 |
| 630105 | 1 | 10/23/2024 | 11/22/2024 | 107 | 557.76 |
| 630106 | 1 | 10/23/2024 | 11/22/2024 | 107 | 2,085.16 |
| 630108 | 1 | 10/23/2024 | 11/22/2024 | 107 | 2,031.00 |
| 630109 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,859.20 |
| 630111 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,992.00 |
| 630112 | 1 | 10/23/2024 | 11/22/2024 | 107 | 427.20 |
| 630113 | 1 | 10/23/2024 | 11/22/2024 | 107 | 135.16 |
| 630114 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,274.88 |
| 630115 | 1 | 10/23/2024 | 11/22/2024 | 107 | 743.68 |
| 630116 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,218.60 |
| 630118 | 1 | 10/23/2024 | 11/22/2024 | 107 | 624.16 |
| 630119 | 1 | 10/23/2024 | 11/22/2024 | 107 | 2,284.16 |
| 630120 | 1 | 10/23/2024 | 11/22/2024 | 107 | 798.56 |
| 630121 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,949.76 |
| 630122 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,035.84 |
| 630123 | 1 | 10/23/2024 | 11/22/2024 | 107 | 2,437.20 |
| 630124 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,009.28 |
| 630125 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,142.08 |
| 630126 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,035.84 |
| 630127 | 1 | 10/23/2024 | 11/22/2024 | 107 | 743.68 |
| 630128 | 1 | 10/23/2024 | 11/22/2024 | 107 | 969.44 |
| 630137 | 1 | 10/23/2024 | 11/22/2024 | 107 | 2,231.04 |
| 630138 | 1 | 10/23/2024 | 11/22/2024 | 107 | 2,576.32 |
| 630139 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,328.00 |
| 630141 | 1 | 10/23/2024 | 11/22/2024 | 107 | 597.60 |
| 630142 | 1 | 10/23/2024 | 11/22/2024 | 107 | 849.92 |

02/06/2025
02:54:21 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 152

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

Contact: Mallika Parlikar

**E-Mail: Faisal@yourdreamhomecare.com**

| | | | | | | | Invoice Aging By Invoice Date | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI          Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 630144 | 1 | 10/23/2024 | 11/22/2024 | 107 | 584.32 |
| 630146 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,328.00 |
| 630148 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,819.36 |
| 630150 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,301.44 |
| 630151 | 1 | 10/23/2024 | 11/22/2024 | 107 | 812.40 |
| 630153 | 1 | 10/23/2024 | 11/22/2024 | 107 | 610.88 |
| 630154 | 1 | 10/23/2024 | 11/22/2024 | 107 | 903.04 |
| 630155 | 1 | 10/23/2024 | 11/22/2024 | 107 | 677.28 |
| 630157 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,633.44 |
| 630158 | 1 | 10/23/2024 | 11/22/2024 | 107 | 399.00 |
| 630159 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,779.52 |
| 630160 | 1 | 10/23/2024 | 11/22/2024 | 107 | 379.36 |
| 630164 | 1 | 10/23/2024 | 11/22/2024 | 107 | 876.48 |
| 630167 | 1 | 10/23/2024 | 11/22/2024 | 107 | 833.04 |
| 630171 | 1 | 10/23/2024 | 11/22/2024 | 107 | 751.47 |
| 630174 | 1 | 10/23/2024 | 11/22/2024 | 107 | 284.34 |
| 630177 | 1 | 10/23/2024 | 11/22/2024 | 107 | 209.92 |
| 630180 | 1 | 10/23/2024 | 11/22/2024 | 107 | 622.84 |
| 630194 | 1 | 10/23/2024 | 11/22/2024 | 107 | 1,218.60 |
| 630229 | 1 | 10/23/2024 | 11/22/2024 | 107 | 92.44 |
| 630230 | 1 | 10/23/2024 | 11/22/2024 | 107 | 18.72 |
| 630242 | 1 | 10/23/2024 | 11/22/2024 | 107 | 20.30 |
| 630247 | 1 | 10/23/2024 | 11/22/2024 | 107 | 0.90 |
| 630249 | 1 | 10/23/2024 | 11/22/2024 | 107 | 159.36 |
| 630252 | 1 | 10/23/2024 | 11/22/2024 | 107 | 478.08 |
| 630253 | 1 | 10/23/2024 | 11/22/2024 | 107 | 17.28 |
| 630254 | 1 | 10/23/2024 | 11/22/2024 | 107 | 25.92 |
| 630255 | 1 | 10/23/2024 | 11/22/2024 | 107 | 744.70 |
| 630301 | 1 | 10/27/2024 | 11/26/2024 | 103 | 425.60 |
| 630309 | 1 | 10/27/2024 | 11/26/2024 | 103 | 135.40 |
| 630312 | 1 | 10/27/2024 | 11/26/2024 | 103 | 758.24 |
| 630321 | 1 | 10/27/2024 | 11/26/2024 | 103 | 1,381.12 |
| 630340 | 1 | 10/27/2024 | 11/26/2024 | 103 | 79.68 |
| 630342 | 1 | 10/27/2024 | 11/26/2024 | 103 | 8,286.48 |
| 630354 | 1 | 10/27/2024 | 11/26/2024 | 103 | 1,248.32 |
| 630361 | 1 | 10/27/2024 | 11/26/2024 | 103 | 1,022.56 |
| 630368 | 1 | 10/27/2024 | 11/26/2024 | 103 | 6,059.70 |
| 630371 | 1 | 10/27/2024 | 11/26/2024 | 103 | 637.44 |
| 630387 | 1 | 10/29/2024 | 11/28/2024 | 101 | 256.32 |
| 630587 | 1 | 10/29/2024 | 11/28/2024 | 101 | 548.37 |
| 630827 | 1 | 10/29/2024 | 11/28/2024 | 101 | 216.64 |
| 630833 | 1 | 10/29/2024 | 11/28/2024 | 101 | 498.00 |
| 630857 | 1 | 10/29/2024 | 11/28/2024 | 101 | 425.51 |
| 631054 | 1 | 10/29/2024 | 11/28/2024 | 101 | 0.54 |

02/06/2025
02:54:22 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 153
Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI          Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 91 To 120 |
|---|---|---|---|---|---|
| 631126 | 1 | 10/29/2024 | 11/28/2024 | 101 | 318.72 |
| 631128 | 1 | 10/29/2024 | 11/28/2024 | 101 | 224.00 |
| 631166 | 1 | 10/29/2024 | 11/28/2024 | 101 | 98.28 |
| 631193 | 1 | 10/29/2024 | 11/28/2024 | 101 | 424.96 |
| 631495 | 1 | 10/29/2024 | 11/28/2024 | 101 | 478.08 |
| 631533 | 1 | 10/30/2024 | 11/29/2024 | 100 | 212.48 |
| 631534 | 1 | 10/30/2024 | 11/29/2024 | 100 | 265.60 |
| 632147 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632149 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632153 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632159 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632161 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632165 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632172 | 1 | 10/31/2024 | 11/30/2024 | 99 | 387.84 |
| 632176 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632180 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632183 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632184 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632187 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632201 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632204 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632205 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632220 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632221 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632222 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632225 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632228 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632236 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632239 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632240 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632245 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632250 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632251 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632259 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632260 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632262 | 1 | 10/31/2024 | 11/30/2024 | 99 | 146.45 |
| 632665 | 1 | 11/04/2024 | 12/04/2024 | 95 | 292.90 |
| 632691 | 1 | 11/04/2024 | 12/04/2024 | 95 | 292.90 |
| 632716 | 1 | 11/04/2024 | 12/04/2024 | 95 | 292.90 |
| 632723 | 1 | 11/04/2024 | 12/04/2024 | 95 | 292.90 |
| 632739 | 1 | 11/04/2024 | 12/04/2024 | 95 | 292.90 |
| 632762 | 1 | 11/04/2024 | 12/04/2024 | 95 | 292.90 |
| 632778 | 1 | 11/04/2024 | 12/04/2024 | 95 | 292.90 |
| 632787 | 1 | 11/04/2024 | 12/04/2024 | 95 | 292.90 |

02/06/2025
02:54:22 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 154

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: VNS Health Health PI | | | Debtor: VNS Health Health Plans (DIA) | | | | | | | | | |
| 632795 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 632820 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 632827 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 632843 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 632879 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 775.68 | | | | |
| 632886 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 632904 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 632920 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 632934 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 632977 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 632985 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 632995 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 632999 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633015 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633032 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633047 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633055 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633062 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633067 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633081 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633108 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633115 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633123 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633137 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633168 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633177 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633184 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633200 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633208 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633216 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633225 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633238 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633246 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633254 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633262 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633268 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633275 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633281 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633293 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633300 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633307 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633332 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633338 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633344 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |

02/06/2025
02:54:22 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 155

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: VNS Health Health PI | | | Debtor: VNS Health Health Plans (DIA) | | | | | | | | | |
| 633380 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633385 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633387 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633392 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 775.68 | | | | |
| 633395 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633400 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633408 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633420 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633430 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633434 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633440 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 146.45 | | | | |
| 633443 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633448 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633452 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633455 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633460 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633467 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633471 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633474 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633477 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633486 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633491 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633496 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633502 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633510 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633513 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633516 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633518 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633524 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633526 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633530 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633533 | 1 | 11/04/2024 | 12/04/2024 | 95 | | | | 292.90 | | | | |
| 633893 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 448.56 | | | | |
| 634020 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 12.48 | | | | |
| 634058 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 956.16 | | | | |
| 634084 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 19.60 | | | | |
| 634088 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 1,279.53 | | | | |
| 634181 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 132.80 | | | | |
| 634306 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 209.20 | | | | |
| 634323 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 448.56 | | | | |
| 634344 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 252.64 | | | | |
| 634377 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 1,421.70 | | | | |
| 634457 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 21.00 | | | | |
| 634471 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 0.90 | | | | |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Invoice Aging By Invoice Date** | | | | | |

**Relation Id: 110-110077-01**                 Relation Name: Shopno I, LLC
**Account Id: VNS Health Health PI**           Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 634483 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 1,137.36 | | | | |
| 634501 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 548.37 | | | | |
| 634509 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 224.28 | | | | |
| 634519 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 751.47 | | | | |
| 634522 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 649.92 | | | | |
| 634553 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 743.68 | | | | |
| 634586 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 12.48 | | | | |
| 634601 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 318.72 | | | | |
| 634605 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 266.00 | | | | |
| 634609 | 1 | 11/05/2024 | 12/05/2024 | 94 | | | | 810.08 | | | | |
| 635217 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 209.20 | | | | | |
| 635279 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 284.34 | | | | | |
| 635601 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 277.46 | | | | | |
| 635701 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 988.42 | | | | | |
| 635719 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 1,895.60 | | | | | |
| 635741 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 882.00 | | | | | |
| 635746 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 1,115.52 | | | | | |
| 635758 | 2 | 11/13/2024 | 12/13/2024 | 86 | | | 1,859.20 | | | | | |
| 636242 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 305.44 | | | | | |
| 636484 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 1,408.16 | | | | | |
| 636971 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 203.10 | | | | | |
| 637003 | 3 | 11/19/2024 | 12/19/2024 | 80 | | | 704.08 | | | | | |
| 638914 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 199.20 | | | | | |
| 638975 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 239.04 | | | | | |
| 638984 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 929.60 | | | | | |
| 639095 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 812.40 | | | | | |
| 639103 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 637.44 | | | | | |
| 639123 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 478.08 | | | | | |
| 639140 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 812.40 | | | | | |
| 639155 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 514.52 | | | | | |
| 639203 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 956.16 | | | | | |
| 639236 | 4 | 11/26/2024 | 12/26/2024 | 73 | | | 796.80 | | | | | |
| 639596 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 743.68 | | | | | |
| 639603 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,392.88 | | | | | |
| 639609 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,077.30 | | | | | |
| 639615 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 387.04 | | | | | |
| 639620 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,195.20 | | | | | |
| 639632 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,726.40 | | | | | |
| 639648 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 947.80 | | | | | |
| 639653 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 2,653.84 | | | | | |
| 639658 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,069.66 | | | | | |
| 639668 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 294.00 | | | | | |
| 639679 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 664.00 | | | | | |
| 639684 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 637.44 | | | | | |

02/06/2025
02:54:23 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 157

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

Relation Id: 110-110077-01     Relation Name: Shopno I, LLC

Account Id: VNS Health Health PI     Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 61 To 90 |
|---|---|---|---|---|---|
| 639689 | 5 | 12/03/2024 | 01/02/2025 | 66 | 677.28 |
| 639697 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,142.08 |
| 639701 | 5 | 12/03/2024 | 01/02/2025 | 66 | 568.68 |
| 639706 | 5 | 12/03/2024 | 01/02/2025 | 66 | 731.16 |
| 639710 | 5 | 12/03/2024 | 01/02/2025 | 66 | 588.00 |
| 639715 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,015.80 |
| 639720 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,105.12 |
| 639726 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,421.70 |
| 639731 | 5 | 12/03/2024 | 01/02/2025 | 66 | 3,412.08 |
| 639737 | 5 | 12/03/2024 | 01/02/2025 | 66 | 622.84 |
| 639742 | 5 | 12/03/2024 | 01/02/2025 | 66 | 798.86 |
| 639762 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,692.50 |
| 639766 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,301.44 |
| 639770 | 5 | 12/03/2024 | 01/02/2025 | 66 | 320.48 |
| 639787 | 5 | 12/03/2024 | 01/02/2025 | 66 | 504.64 |
| 639795 | 5 | 12/03/2024 | 01/02/2025 | 66 | 703.84 |
| 639803 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,009.28 |
| 639808 | 5 | 12/03/2024 | 01/02/2025 | 66 | 541.60 |
| 639813 | 5 | 12/03/2024 | 01/02/2025 | 66 | 876.48 |
| 639818 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,142.08 |
| 639824 | 5 | 12/03/2024 | 01/02/2025 | 66 | 399.00 |
| 639830 | 5 | 12/03/2024 | 01/02/2025 | 66 | 284.34 |
| 639834 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,029.04 |
| 639839 | 5 | 12/03/2024 | 01/02/2025 | 66 | 743.68 |
| 639849 | 5 | 12/03/2024 | 01/02/2025 | 66 | 758.24 |
| 639861 | 5 | 12/03/2024 | 01/02/2025 | 66 | 839.48 |
| 639869 | 5 | 12/03/2024 | 01/02/2025 | 66 | 451.52 |
| 639880 | 5 | 12/03/2024 | 01/02/2025 | 66 | 929.60 |
| 639885 | 5 | 12/03/2024 | 01/02/2025 | 66 | 557.76 |
| 639891 | 5 | 12/03/2024 | 01/02/2025 | 66 | 664.00 |
| 639896 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,543.56 |
| 639904 | 5 | 12/03/2024 | 01/02/2025 | 66 | 889.76 |
| 639911 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,248.32 |
| 639921 | 5 | 12/03/2024 | 01/02/2025 | 66 | 478.80 |
| 639925 | 5 | 12/03/2024 | 01/02/2025 | 66 | 948.44 |
| 639945 | 5 | 12/03/2024 | 01/02/2025 | 66 | 578.90 |
| 639958 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,248.32 |
| 639965 | 5 | 12/03/2024 | 01/02/2025 | 66 | 812.40 |
| 639985 | 5 | 12/03/2024 | 01/02/2025 | 66 | 743.68 |
| 639989 | 5 | 12/03/2024 | 01/02/2025 | 66 | 592.44 |
| 639995 | 5 | 12/03/2024 | 01/02/2025 | 66 | 903.04 |
| 640020 | 5 | 12/03/2024 | 01/02/2025 | 66 | 424.96 |
| 640025 | 5 | 12/03/2024 | 01/02/2025 | 66 | 2,058.98 |
| 640037 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,115.52 |

02/06/2025
02:54:23 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 158

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | **Invoice Aging By Invoice Date** | | | | | |

Relation Id: 110-110077-01     Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI     Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 61 To 90 |
|---|---|---|---|---|---|
| 640045 | 5 | 12/03/2024 | 01/02/2025 | 66 | 424.96 |
| 640051 | 5 | 12/03/2024 | 01/02/2025 | 66 | 332.00 |
| 640062 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,117.20 |
| 640068 | 5 | 12/03/2024 | 01/02/2025 | 66 | 392.00 |
| 640074 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,328.00 |
| 640084 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,460.80 |
| 640097 | 5 | 12/03/2024 | 01/02/2025 | 66 | 624.16 |
| 640109 | 5 | 12/03/2024 | 01/02/2025 | 66 | 345.28 |
| 640113 | 5 | 12/03/2024 | 01/02/2025 | 66 | 744.80 |
| 640121 | 5 | 12/03/2024 | 01/02/2025 | 66 | 364.00 |
| 640125 | 5 | 12/03/2024 | 01/02/2025 | 66 | 588.00 |
| 640131 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,567.04 |
| 640142 | 5 | 12/03/2024 | 01/02/2025 | 66 | 920.72 |
| 640146 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,137.36 |
| 640151 | 5 | 12/03/2024 | 01/02/2025 | 66 | 478.08 |
| 640155 | 5 | 12/03/2024 | 01/02/2025 | 66 | 849.92 |
| 640160 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,307.28 |
| 640163 | 5 | 12/03/2024 | 01/02/2025 | 66 | 531.20 |
| 640167 | 5 | 12/03/2024 | 01/02/2025 | 66 | 464.80 |
| 640175 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,895.60 |
| 640178 | 5 | 12/03/2024 | 01/02/2025 | 66 | 717.62 |
| 640181 | 5 | 12/03/2024 | 01/02/2025 | 66 | 746.64 |
| 640184 | 5 | 12/03/2024 | 01/02/2025 | 66 | 974.88 |
| 640189 | 5 | 12/03/2024 | 01/02/2025 | 66 | 731.16 |
| 640193 | 5 | 12/03/2024 | 01/02/2025 | 66 | 243.72 |
| 640198 | 5 | 12/03/2024 | 01/02/2025 | 66 | 517.92 |
| 640201 | 5 | 12/03/2024 | 01/02/2025 | 66 | 796.80 |
| 640204 | 5 | 12/03/2024 | 01/02/2025 | 66 | 624.16 |
| 640209 | 5 | 12/03/2024 | 01/02/2025 | 66 | 361.96 |
| 640212 | 5 | 12/03/2024 | 01/02/2025 | 66 | 947.80 |
| 640215 | 5 | 12/03/2024 | 01/02/2025 | 66 | 929.60 |
| 640218 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,110.28 |
| 640221 | 5 | 12/03/2024 | 01/02/2025 | 66 | 929.60 |
| 640233 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,297.10 |
| 640234 | 5 | 12/03/2024 | 01/02/2025 | 66 | 929.60 |
| 640237 | 5 | 12/03/2024 | 01/02/2025 | 66 | 465.60 |
| 640241 | 5 | 12/03/2024 | 01/02/2025 | 66 | 744.70 |
| 640243 | 5 | 12/03/2024 | 01/02/2025 | 66 | 758.24 |
| 640246 | 5 | 12/03/2024 | 01/02/2025 | 66 | 414.68 |
| 640251 | 5 | 12/03/2024 | 01/02/2025 | 66 | 132.56 |
| 640253 | 5 | 12/03/2024 | 01/02/2025 | 66 | 329.00 |
| 640255 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,050.44 |
| 640260 | 5 | 12/03/2024 | 01/02/2025 | 66 | 264.52 |
| 640266 | 5 | 12/03/2024 | 01/02/2025 | 66 | 451.52 |

02/06/2025                                  **Encore MC**                          Page 159
02:54:23 PM               **INVOICE AGING REPORT**               Ver. 4.0.0.34
                       **For Client 110-110077**
                **Invoices Sorted By Invoice Date**           (Report Format 1)
                      **As Of  02/06/2025**
                      **Company Id: 01**

**Shopno I, LLC dba Your Dream Homecare**                     **Client Id: 110-110077**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

                                         **Phone: 718-874-0047**
**Contact: Mallika Parlikar**             **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

Relation Id: 110-110077-01        Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI        Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 61 To 90 |
|---|---|---|---|---|---|
| 640272 | 5 | 12/03/2024 | 01/02/2025 | 66 | 961.34 |
| 640275 | 5 | 12/03/2024 | 01/02/2025 | 66 | 653.48 |
| 640277 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,195.20 |
| 640279 | 5 | 12/03/2024 | 01/02/2025 | 66 | 717.12 |
| 640282 | 5 | 12/03/2024 | 01/02/2025 | 66 | 711.10 |
| 640284 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,299.84 |
| 640296 | 5 | 12/03/2024 | 01/02/2025 | 66 | 783.52 |
| 640298 | 5 | 12/03/2024 | 01/02/2025 | 66 | 893.64 |
| 640301 | 5 | 12/03/2024 | 01/02/2025 | 66 | 597.60 |
| 640305 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,164.44 |
| 640308 | 5 | 12/03/2024 | 01/02/2025 | 66 | 930.28 |
| 640310 | 5 | 12/03/2024 | 01/02/2025 | 66 | 484.30 |
| 640314 | 5 | 12/03/2024 | 01/02/2025 | 66 | 637.44 |
| 640322 | 5 | 12/03/2024 | 01/02/2025 | 66 | 875.40 |
| 640335 | 5 | 12/03/2024 | 01/02/2025 | 66 | 595.76 |
| 640348 | 5 | 12/03/2024 | 01/02/2025 | 66 | 411.44 |
| 640353 | 5 | 12/03/2024 | 01/02/2025 | 66 | 493.92 |
| 640356 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,062.40 |
| 640359 | 5 | 12/03/2024 | 01/02/2025 | 66 | 717.12 |
| 640362 | 5 | 12/03/2024 | 01/02/2025 | 66 | 576.53 |
| 640364 | 5 | 12/03/2024 | 01/02/2025 | 66 | 660.64 |
| 640370 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,083.20 |
| 640373 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,487.36 |
| 640379 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,513.92 |
| 640382 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,328.00 |
| 640385 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,489.60 |
| 640388 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,381.08 |
| 640391 | 5 | 12/03/2024 | 01/02/2025 | 66 | 462.56 |
| 640392 | 5 | 12/03/2024 | 01/02/2025 | 66 | 294.72 |
| 640394 | 5 | 12/03/2024 | 01/02/2025 | 66 | 956.16 |
| 640396 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,274.88 |
| 640398 | 5 | 12/03/2024 | 01/02/2025 | 66 | 504.64 |
| 640400 | 5 | 12/03/2024 | 01/02/2025 | 66 | 974.88 |
| 640402 | 5 | 12/03/2024 | 01/02/2025 | 66 | 866.56 |
| 640407 | 5 | 12/03/2024 | 01/02/2025 | 66 | 541.60 |
| 640409 | 5 | 12/03/2024 | 01/02/2025 | 66 | 730.40 |
| 640413 | 5 | 12/03/2024 | 01/02/2025 | 66 | 758.24 |
| 640415 | 5 | 12/03/2024 | 01/02/2025 | 66 | 426.92 |
| 640417 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,301.44 |
| 640419 | 5 | 12/03/2024 | 01/02/2025 | 66 | 529.12 |
| 640427 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,320.54 |
| 640429 | 5 | 12/03/2024 | 01/02/2025 | 66 | 1,168.64 |
| 640431 | 5 | 12/03/2024 | 01/02/2025 | 66 | 893.54 |
| 640433 | 5 | 12/03/2024 | 01/02/2025 | 66 | 358.56 |

02/06/2025
02:54:23 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 160

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: VNS Health Health PI | | | Debtor: VNS Health Health Plans (DIA) | | | | | | | | | |
| 640435 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,049.12 | | | | | |
| 640438 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 730.40 | | | | | |
| 640440 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,381.12 | | | | | |
| 640442 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 704.08 | | | | | |
| 640444 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 557.76 | | | | | |
| 640446 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 683.92 | | | | | |
| 640449 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 312.76 | | | | | |
| 640453 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 664.00 | | | | | |
| 640455 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,164.44 | | | | | |
| 640462 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,150.90 | | | | | |
| 640463 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 597.60 | | | | | |
| 640464 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 610.88 | | | | | |
| 640465 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 637.44 | | | | | |
| 640466 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,115.52 | | | | | |
| 640468 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,328.00 | | | | | |
| 640471 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,599.62 | | | | | |
| 640475 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,040.20 | | | | | |
| 640476 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 931.00 | | | | | |
| 640479 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,137.36 | | | | | |
| 640481 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,137.36 | | | | | |
| 640483 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 758.24 | | | | | |
| 640485 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 649.92 | | | | | |
| 640487 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 557.76 | | | | | |
| 640491 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,035.84 | | | | | |
| 640493 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 996.00 | | | | | |
| 640495 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,752.96 | | | | | |
| 640497 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 907.18 | | | | | |
| 640499 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 636.38 | | | | | |
| 640501 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 292.16 | | | | | |
| 640504 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,447.52 | | | | | |
| 640508 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 929.60 | | | | | |
| 640509 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,195.20 | | | | | |
| 640511 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 2,124.80 | | | | | |
| 640513 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 798.00 | | | | | |
| 640515 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 399.28 | | | | | |
| 640519 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 717.12 | | | | | |
| 640521 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,115.52 | | | | | |
| 640523 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 758.24 | | | | | |
| 640525 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 379.12 | | | | | |
| 640527 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 109.62 | | | | | |
| 640528 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 379.12 | | | | | |
| 640530 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,639.64 | | | | | |
| 640532 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,003.96 | | | | | |
| 640533 | 5 | 12/03/2024 | 01/02/2025 | 66 | | | 1,088.96 | | | | | |

02/06/2025
02:54:23 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 161

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: VNS Health Health PI | | | Debtor: VNS Health Health Plans (DIA) | | | | | | | | | |
| 640881 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 448.56 | | | | | | |
| 640909 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 1,137.36 | | | | | | |
| 640939 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 873.33 | | | | | | |
| 640965 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 224.28 | | | | | | |
| 640984 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 629.61 | | | | | | |
| 640990 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 649.92 | | | | | | |
| 641048 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 427.20 | | | | | | |
| 641052 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 209.92 | | | | | | |
| 641250 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 398.40 | | | | | | |
| 641270 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 1,692.50 | | | | | | |
| 641279 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 541.60 | | | | | | |
| 641314 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 252.64 | | | | | | |
| 641336 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 731.16 | | | | | | |
| 641410 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 1,421.70 | | | | | | |
| 641453 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 1,096.74 | | | | | | |
| 641655 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 557.76 | | | | | | |
| 641664 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 866.56 | | | | | | |
| 641689 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 343.00 | | | | | | |
| 641713 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 209.20 | | | | | | |
| 641718 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 737.04 | | | | | | |
| 641723 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 610.88 | | | | | | |
| 641724 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 448.56 | | | | | | |
| 641732 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 751.47 | | | | | | |
| 641741 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 284.34 | | | | | | |
| 641856 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 448.56 | | | | | | |
| 641860 | 6 | 12/10/2024 | 01/09/2025 | 59 | | 448.56 | | | | | | |
| 642151 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 448.56 | | | | | | |
| 642360 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 1,279.53 | | | | | | |
| 642584 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 209.20 | | | | | | |
| 642603 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 737.04 | | | | | | |
| 642616 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 448.56 | | | | | | |
| 642637 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 751.47 | | | | | | |
| 642662 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 284.34 | | | | | | |
| 642691 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 541.60 | | | | | | |
| 642711 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 252.64 | | | | | | |
| 642724 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 135.40 | | | | | | |
| 642766 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 1,421.70 | | | | | | |
| 642865 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 1,137.36 | | | | | | |
| 642876 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 873.33 | | | | | | |
| 642884 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 224.28 | | | | | | |
| 642891 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 751.47 | | | | | | |
| 642893 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 649.92 | | | | | | |
| 642912 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 427.20 | | | | | | |
| 642913 | 7 | 12/17/2024 | 01/16/2025 | 52 | | 209.92 | | | | | | |

02/06/2025
02:54:24 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 162

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Invoice Aging By Invoice Date** | | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI          Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 642344 | 7 | 12/17/2024 | 01/16/2025 | 52 | 318.72 |
| 642964 | 7 | 12/17/2024 | 01/16/2025 | 52 | 557.76 |
| 642970 | 7 | 12/17/2024 | 01/16/2025 | 52 | 866.56 |
| 642992 | 7 | 12/17/2024 | 01/16/2025 | 52 | 263.32 |
| 642999 | 7 | 12/17/2024 | 01/16/2025 | 52 | 2,124.80 |
| 643065 | 7 | 12/17/2024 | 01/16/2025 | 52 | 448.56 |
| 643067 | 7 | 12/17/2024 | 01/16/2025 | 52 | 448.56 |
| 643415 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,142.08 |
| 643421 | 8 | 12/24/2024 | 01/23/2025 | 45 | 395.76 |
| 643428 | 8 | 12/24/2024 | 01/23/2025 | 45 | 504.64 |
| 643434 | 8 | 12/24/2024 | 01/23/2025 | 45 | 889.76 |
| 643440 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,056.12 |
| 643452 | 8 | 12/24/2024 | 01/23/2025 | 45 | 703.84 |
| 643458 | 8 | 12/24/2024 | 01/23/2025 | 45 | 363.72 |
| 643467 | 8 | 12/24/2024 | 01/23/2025 | 45 | 363.72 |
| 643471 | 8 | 12/24/2024 | 01/23/2025 | 45 | 637.44 |
| 643474 | 8 | 12/24/2024 | 01/23/2025 | 45 | 451.52 |
| 643479 | 8 | 12/24/2024 | 01/23/2025 | 45 | 903.04 |
| 643483 | 8 | 12/24/2024 | 01/23/2025 | 45 | 625.10 |
| 643487 | 8 | 12/24/2024 | 01/23/2025 | 45 | 717.12 |
| 643491 | 8 | 12/24/2024 | 01/23/2025 | 45 | 491.36 |
| 643498 | 8 | 12/24/2024 | 01/23/2025 | 45 | 532.00 |
| 643503 | 8 | 12/24/2024 | 01/23/2025 | 45 | 411.68 |
| 643507 | 8 | 12/24/2024 | 01/23/2025 | 45 | 541.60 |
| 643511 | 8 | 12/24/2024 | 01/23/2025 | 45 | 758.24 |
| 643517 | 8 | 12/24/2024 | 01/23/2025 | 45 | 584.32 |
| 643524 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,001.96 |
| 643528 | 8 | 12/24/2024 | 01/23/2025 | 45 | 356.16 |
| 643533 | 8 | 12/24/2024 | 01/23/2025 | 45 | 557.76 |
| 643539 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,142.08 |
| 643546 | 8 | 12/24/2024 | 01/23/2025 | 45 | 438.24 |
| 643549 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,062.40 |
| 643554 | 8 | 12/24/2024 | 01/23/2025 | 45 | 704.08 |
| 643559 | 8 | 12/24/2024 | 01/23/2025 | 45 | 812.40 |
| 643569 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,077.30 |
| 643573 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,421.70 |
| 643579 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,383.20 |
| 643584 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,015.50 |
| 643590 | 8 | 12/24/2024 | 01/23/2025 | 45 | 907.18 |
| 643596 | 8 | 12/24/2024 | 01/23/2025 | 45 | 798.00 |
| 643603 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,489.60 |
| 643610 | 8 | 12/24/2024 | 01/23/2025 | 45 | 947.80 |
| 643618 | 8 | 12/24/2024 | 01/23/2025 | 45 | 744.80 |
| 643624 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,326.92 |

02/06/2025
02:54:24 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 163
Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047
E-Mail: Faisal@yourdreamhomecare.com

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI          Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 643632 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,895.60 |
| 643638 | 8 | 12/24/2024 | 01/23/2025 | 45 | 961.34 |
| 643643 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,303.40 |
| 643647 | 8 | 12/24/2024 | 01/23/2025 | 45 | 961.34 |
| 643654 | 8 | 12/24/2024 | 01/23/2025 | 45 | 731.16 |
| 643658 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,276.80 |
| 643661 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,110.28 |
| 643668 | 8 | 12/24/2024 | 01/23/2025 | 45 | 758.24 |
| 643673 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,218.60 |
| 643680 | 8 | 12/24/2024 | 01/23/2025 | 45 | 637.44 |
| 643683 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,543.56 |
| 643688 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,029.04 |
| 643693 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,083.20 |
| 643698 | 8 | 12/24/2024 | 01/23/2025 | 45 | 2,653.84 |
| 643706 | 8 | 12/24/2024 | 01/23/2025 | 45 | 947.80 |
| 643712 | 8 | 12/24/2024 | 01/23/2025 | 45 | 597.60 |
| 643718 | 8 | 12/24/2024 | 01/23/2025 | 45 | 982.72 |
| 643724 | 8 | 12/24/2024 | 01/23/2025 | 45 | 849.92 |
| 643730 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,142.08 |
| 643735 | 8 | 12/24/2024 | 01/23/2025 | 45 | 388.08 |
| 643742 | 8 | 12/24/2024 | 01/23/2025 | 45 | 974.88 |
| 643748 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,035.84 |
| 643754 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,009.28 |
| 643759 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,394.40 |
| 643771 | 8 | 12/24/2024 | 01/23/2025 | 45 | 743.68 |
| 643777 | 3 | 12/24/2024 | 01/23/2025 | 45 | 983.44 |
| 643782 | 3 | 12/24/2024 | 01/23/2025 | 45 | 1,115.52 |
| 643788 | 3 | 12/24/2024 | 01/23/2025 | 45 | 875.43 |
| 643793 | 3 | 12/24/2024 | 01/23/2025 | 45 | 1,328.00 |
| 643799 | 3 | 12/24/2024 | 01/23/2025 | 45 | 929.60 |
| 643805 | 3 | 12/24/2024 | 01/23/2025 | 45 | 664.00 |
| 643810 | 3 | 12/24/2024 | 01/23/2025 | 45 | 717.12 |
| 643815 | 3 | 12/24/2024 | 01/23/2025 | 45 | 1,301.44 |
| 643823 | 8 | 12/24/2024 | 01/23/2025 | 45 | 969.44 |
| 643829 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,487.36 |
| 643832 | 8 | 12/24/2024 | 01/23/2025 | 45 | 796.80 |
| 643837 | 8 | 12/24/2024 | 01/23/2025 | 45 | 597.60 |
| 643842 | 8 | 12/24/2024 | 01/23/2025 | 45 | 717.12 |
| 643847 | 8 | 12/24/2024 | 01/23/2025 | 45 | 903.04 |
| 643853 | 8 | 12/24/2024 | 01/23/2025 | 45 | 504.64 |
| 643859 | 8 | 12/24/2024 | 01/23/2025 | 45 | 2,124.80 |
| 643872 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,328.00 |
| 643881 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,593.60 |
| 643888 | 8 | 12/24/2024 | 01/23/2025 | 45 | 849.92 |

02/06/2025
02:54:24 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 164

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Aging By Invoice Date | | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC

Account Id: VNS Health Health PI          Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 643893 | 8 | 12/24/2024 | 01/23/2025 | 45 | 836.64 |
| 643904 | 8 | 12/24/2024 | 01/23/2025 | 45 | 929.60 |
| 643909 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,301.44 |
| 643916 | 8 | 12/24/2024 | 01/23/2025 | 45 | 312.40 |
| 643919 | 8 | 12/24/2024 | 01/23/2025 | 45 | 664.00 |
| 643924 | 8 | 12/24/2024 | 01/23/2025 | 45 | 610.88 |
| 643928 | 8 | 12/24/2024 | 01/23/2025 | 45 | 796.80 |
| 643933 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,191.52 |
| 643937 | 8 | 12/24/2024 | 01/23/2025 | 45 | 677.28 |
| 643943 | 8 | 12/24/2024 | 01/23/2025 | 45 | 568.68 |
| 643948 | 8 | 12/24/2024 | 01/23/2025 | 45 | 889.76 |
| 643952 | 8 | 12/24/2024 | 01/23/2025 | 45 | 399.00 |
| 643955 | 8 | 12/24/2024 | 01/23/2025 | 45 | 889.76 |
| 643960 | 8 | 12/24/2024 | 01/23/2025 | 45 | 134.88 |
| 643963 | 8 | 12/24/2024 | 01/23/2025 | 45 | 491.36 |
| 643972 | 8 | 12/24/2024 | 01/23/2025 | 45 | 624.16 |
| 643975 | 8 | 12/24/2024 | 01/23/2025 | 45 | 484.72 |
| 643978 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,381.08 |
| 643983 | 8 | 12/24/2024 | 01/23/2025 | 45 | 395.76 |
| 643987 | 8 | 12/24/2024 | 01/23/2025 | 45 | 929.60 |
| 643991 | 8 | 12/24/2024 | 01/23/2025 | 45 | 796.80 |
| 643997 | 8 | 12/24/2024 | 01/23/2025 | 45 | 730.40 |
| 643999 | 8 | 12/24/2024 | 01/23/2025 | 45 | 737.93 |
| 644003 | 8 | 12/24/2024 | 01/23/2025 | 45 | 2,234.40 |
| 644009 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,115.52 |
| 644012 | 8 | 12/24/2024 | 01/23/2025 | 45 | 597.60 |
| 644015 | 8 | 12/24/2024 | 01/23/2025 | 45 | 277.57 |
| 644019 | 8 | 12/24/2024 | 01/23/2025 | 45 | 514.52 |
| 644026 | 8 | 12/24/2024 | 01/23/2025 | 45 | 931.00 |
| 644032 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,567.04 |
| 644035 | 8 | 12/24/2024 | 01/23/2025 | 45 | 947.80 |
| 644038 | 8 | 12/24/2024 | 01/23/2025 | 45 | 419.74 |
| 644040 | 8 | 12/24/2024 | 01/23/2025 | 45 | 598.50 |
| 644043 | 8 | 12/24/2024 | 01/23/2025 | 45 | 239.04 |
| 644046 | 8 | 12/24/2024 | 01/23/2025 | 45 | 649.92 |
| 644049 | 8 | 12/24/2024 | 01/23/2025 | 45 | 743.68 |
| 644052 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,168.64 |
| 644055 | 8 | 12/24/2024 | 01/23/2025 | 45 | 172.48 |
| 644057 | 8 | 12/24/2024 | 01/23/2025 | 45 | 704.08 |
| 644059 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,075.68 |
| 644063 | 8 | 12/24/2024 | 01/23/2025 | 45 | 622.84 |
| 644065 | 8 | 12/24/2024 | 01/23/2025 | 45 | 718.20 |
| 644066 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,062.40 |
| 644069 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,513.92 |

02/06/2025
02:54:24 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 165

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Aging By Invoice Date | | | | | | |

Relation Id: 110-110077-01    Relation Name: Shopno I, LLC

Account Id: VNS Health Health PI    Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 644072 | 8 | 12/24/2024 | 01/23/2025 | 45 | 717.12 |
| 644075 | 8 | 12/24/2024 | 01/23/2025 | 45 | 920.72 |
| 644079 | 8 | 12/24/2024 | 01/23/2025 | 45 | 649.92 |
| 644082 | 8 | 12/24/2024 | 01/23/2025 | 45 | 974.88 |
| 644085 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,115.52 |
| 644090 | 8 | 12/24/2024 | 01/23/2025 | 45 | 358.56 |
| 644093 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,673.28 |
| 644095 | 8 | 12/24/2024 | 01/23/2025 | 45 | 955.16 |
| 644098 | 8 | 12/24/2024 | 01/23/2025 | 45 | 920.72 |
| 644100 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,083.20 |
| 644103 | 8 | 12/24/2024 | 01/23/2025 | 45 | 690.56 |
| 644106 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,620.16 |
| 644109 | 8 | 12/24/2024 | 01/23/2025 | 45 | 743.68 |
| 644115 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,248.32 |
| 644117 | 8 | 12/24/2024 | 01/23/2025 | 45 | 332.00 |
| 644119 | 8 | 12/24/2024 | 01/23/2025 | 45 | 758.24 |
| 644123 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,303.40 |
| 644125 | 8 | 12/24/2024 | 01/23/2025 | 45 | 783.52 |
| 644128 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,142.08 |
| 644132 | 8 | 12/24/2024 | 01/23/2025 | 45 | 758.24 |
| 644136 | 8 | 12/24/2024 | 01/23/2025 | 45 | 929.60 |
| 644139 | 8 | 12/24/2024 | 01/23/2025 | 45 | 798.86 |
| 644142 | 8 | 12/24/2024 | 01/23/2025 | 45 | 866.56 |
| 644145 | 8 | 12/24/2024 | 01/23/2025 | 45 | 637.44 |
| 644147 | 8 | 12/24/2024 | 01/23/2025 | 45 | 810.08 |
| 644152 | 8 | 12/24/2024 | 01/23/2025 | 45 | 929.60 |
| 644156 | 8 | 12/24/2024 | 01/23/2025 | 45 | 931.00 |
| 644158 | 8 | 12/24/2024 | 01/23/2025 | 45 | 920.72 |
| 644161 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,137.36 |
| 644164 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,137.36 |
| 644168 | 8 | 12/24/2024 | 01/23/2025 | 45 | 982.72 |
| 644171 | 8 | 12/24/2024 | 01/23/2025 | 45 | 637.44 |
| 644172 | 8 | 12/24/2024 | 01/23/2025 | 45 | 758.24 |
| 644176 | 8 | 12/24/2024 | 01/23/2025 | 45 | 743.68 |
| 644182 | 8 | 12/24/2024 | 01/23/2025 | 45 | 812.40 |
| 644185 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,381.12 |
| 644189 | 8 | 12/24/2024 | 01/23/2025 | 45 | 415.90 |
| 644192 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,673.28 |
| 644194 | 8 | 12/24/2024 | 01/23/2025 | 45 | 717.12 |
| 644196 | 8 | 12/24/2024 | 01/23/2025 | 45 | 637.44 |
| 644198 | 8 | 12/24/2024 | 01/23/2025 | 45 | 531.20 |
| 644200 | 8 | 12/24/2024 | 01/23/2025 | 45 | 955.16 |
| 644202 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,328.00 |
| 644204 | 8 | 12/24/2024 | 01/23/2025 | 45 | 871.98 |

02/06/2025
02:54:25 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

Contact: Mallika Parlikar

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: VNS Health Health PI | | | Debtor: VNS Health Health Plans (DIA) | | | | | | | | | |
| 644206 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 451.52 | | | | | | |
| 644209 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,115.52 | | | | | | |
| 644211 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 947.80 | | | | | | |
| 644213 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 974.88 | | | | | | |
| 644215 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 649.92 | | | | | | |
| 644217 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 893.64 | | | | | | |
| 644219 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,029.04 | | | | | | |
| 644221 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 704.08 | | | | | | |
| 644223 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 294.00 | | | | | | |
| 644226 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,195.20 | | | | | | |
| 644229 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 595.76 | | | | | | |
| 644230 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 555.14 | | | | | | |
| 644233 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 724.39 | | | | | | |
| 644235 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,460.80 | | | | | | |
| 644237 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 557.76 | | | | | | |
| 644240 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 974.88 | | | | | | |
| 644241 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 929.60 | | | | | | |
| 644242 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 947.80 | | | | | | |
| 644244 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 929.60 | | | | | | |
| 644246 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 464.80 | | | | | | |
| 644248 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 929.60 | | | | | | |
| 644251 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 389.12 | | | | | | |
| 644252 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 63.08 | | | | | | |
| 644254 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,115.52 | | | | | | |
| 644256 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,195.20 | | | | | | |
| 644258 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 931.00 | | | | | | |
| 644260 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,069.66 | | | | | | |
| 644262 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 796.80 | | | | | | |
| 644264 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,513.92 | | | | | | |
| 644267 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 541.60 | | | | | | |
| 644268 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,301.44 | | | | | | |
| 644270 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,248.32 | | | | | | |
| 644273 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 876.48 | | | | | | |
| 644275 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,117.20 | | | | | | |
| 644276 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,164.44 | | | | | | |
| 644279 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 876.48 | | | | | | |
| 644281 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 730.40 | | | | | | |
| 644283 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 770.24 | | | | | | |
| 644285 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,447.52 | | | | | | |
| 644287 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 903.04 | | | | | | |
| 644290 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 677.28 | | | | | | |
| 644292 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,164.44 | | | | | | |
| 644294 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 624.16 | | | | | | |
| 644296 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 929.60 | | | | | | |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                                    Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047
**Contact: Mallika Parlikar**                                                    E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Invoice Aging By Invoice Date**

Relation Id: 110-110077-01            Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI      Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 644298 | 8 | 12/24/2024 | 01/23/2025 | 45 | 929.60 |
| 644300 | 8 | 12/24/2024 | 01/23/2025 | 45 | 504.64 |
| 644302 | 8 | 12/24/2024 | 01/23/2025 | 45 | 383.36 |
| 644305 | 8 | 12/24/2024 | 01/23/2025 | 45 | 588.00 |
| 644307 | 8 | 12/24/2024 | 01/23/2025 | 45 | 663.46 |
| 644310 | 8 | 12/24/2024 | 01/23/2025 | 45 | 731.16 |
| 644311 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,062.40 |
| 644313 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,895.60 |
| 644316 | 8 | 12/24/2024 | 01/23/2025 | 45 | 717.12 |
| 644318 | 8 | 12/24/2024 | 01/23/2025 | 45 | 743.68 |
| 644320 | 8 | 12/24/2024 | 01/23/2025 | 45 | 597.60 |
| 644322 | 8 | 12/24/2024 | 01/23/2025 | 45 | 624.16 |
| 644324 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,895.60 |
| 644326 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,069.66 |
| 644329 | 8 | 12/24/2024 | 01/23/2025 | 45 | 175.80 |
| 644331 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,115.52 |
| 644333 | 8 | 12/24/2024 | 01/23/2025 | 45 | 758.24 |
| 644335 | 8 | 12/24/2024 | 01/23/2025 | 45 | 4,674.56 |
| 644339 | 8 | 12/24/2024 | 01/23/2025 | 45 | 451.52 |
| 644340 | 8 | 12/24/2024 | 01/23/2025 | 45 | 758.24 |
| 644343 | 8 | 12/24/2024 | 01/23/2025 | 45 | 345.28 |
| 644345 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,460.80 |
| 644347 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,527.20 |
| 644349 | 8 | 12/24/2024 | 01/23/2025 | 45 | 744.70 |
| 644351 | 8 | 12/24/2024 | 01/23/2025 | 45 | 743.68 |
| 644356 | 8 | 12/24/2024 | 01/23/2025 | 45 | 798.00 |
| 644357 | 8 | 12/24/2024 | 01/23/2025 | 45 | 379.12 |
| 644358 | 8 | 12/24/2024 | 01/23/2025 | 45 | 438.24 |
| 644360 | 8 | 12/24/2024 | 01/23/2025 | 45 | 893.64 |
| 644362 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,752.96 |
| 644365 | 8 | 12/24/2024 | 01/23/2025 | 45 | 159.36 |
| 644366 | 8 | 12/24/2024 | 01/23/2025 | 45 | 744.80 |
| 644369 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,150.20 |
| 644371 | 8 | 12/24/2024 | 01/23/2025 | 45 | 929.60 |
| 644374 | 8 | 12/24/2024 | 01/23/2025 | 45 | 636.38 |
| 644376 | 8 | 12/24/2024 | 01/23/2025 | 45 | 876.48 |
| 644378 | 8 | 12/24/2024 | 01/23/2025 | 45 | 955.16 |
| 644380 | 8 | 12/24/2024 | 01/23/2025 | 45 | 1,049.12 |
| 644381 | 8 | 12/24/2024 | 01/23/2025 | 45 | 517.92 |
| 644383 | 8 | 12/24/2024 | 01/23/2025 | 45 | 610.88 |
| 644386 | 8 | 12/24/2024 | 01/23/2025 | 45 | 398.40 |
| 644388 | 8 | 12/24/2024 | 01/23/2025 | 45 | 541.60 |
| 644389 | 8 | 12/24/2024 | 01/23/2025 | 45 | 903.04 |
| 644392 | 8 | 12/24/2024 | 01/23/2025 | 45 | 812.40 |

02/06/2025
02:54:25 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 168

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: VNS Health Health PI | | | Debtor: VNS Health Health Plans (DIA) | | | | | | | | | |
| 644393 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 292.16 | | | | | | |
| 644395 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 1,170.40 | | | | | | |
| 644397 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 690.54 | | | | | | |
| 644399 | 8 | 12/24/2024 | 01/23/2025 | 45 | | 934.26 | | | | | | |
| 644777 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 345.28 | | | | | | |
| 644788 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 508.32 | | | | | | |
| 644802 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 106.24 | | | | | | |
| 644814 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 491.36 | | | | | | |
| 644828 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 545.30 | | | | | | |
| 644839 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 500.98 | | | | | | |
| 644850 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 744.80 | | | | | | |
| 644862 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 541.60 | | | | | | |
| 644875 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 528.06 | | | | | | |
| 644889 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 319.20 | | | | | | |
| 644902 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 851.20 | | | | | | |
| 644912 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 379.12 | | | | | | |
| 644923 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 319.20 | | | | | | |
| 644931 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 758.24 | | | | | | |
| 644940 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 541.60 | | | | | | |
| 644958 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 284.34 | | | | | | |
| 644969 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 558.60 | | | | | | |
| 644978 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 406.20 | | | | | | |
| 644990 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 297.88 | | | | | | |
| 644999 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 212.80 | | | | | | |
| 645010 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 568.68 | | | | | | |
| 645023 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 433.28 | | | | | | |
| 645030 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 270.80 | | | | | | |
| 645049 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 758.24 | | | | | | |
| 645059 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 212.48 | | | | | | |
| 645084 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 541.60 | | | | | | |
| 645096 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 514.52 | | | | | | |
| 645107 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 758.24 | | | | | | |
| 645130 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 270.80 | | | | | | |
| 645140 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 199.20 | | | | | | |
| 645149 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 478.08 | | | | | | |
| 645158 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 478.08 | | | | | | |
| 645164 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 345.28 | | | | | | |
| 645175 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 179.52 | | | | | | |
| 645183 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,256.09 | | | | | | |
| 645194 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 265.60 | | | | | | |
| 645203 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 265.60 | | | | | | |
| 645213 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 132.80 | | | | | | |
| 645222 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 212.48 | | | | | | |
| 645233 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 265.60 | | | | | | |

02/06/2025
02:54:25 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 169

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Relation Id: 110-110077-01**  **Relation Name: Shopno I, LLC**

**Account Id: VNS Health Health PI**  **Debtor: VNS Health Health Plans (DIA)**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 645242 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 318.72 | | | | | | |
| 645251 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 584.32 | | | | | | |
| 645259 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 398.40 | | | | | | |
| 645271 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 398.40 | | | | | | |
| 645282 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 278.88 | | | | | | |
| 645290 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 292.16 | | | | | | |
| 645300 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 743.68 | | | | | | |
| 645312 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 305.44 | | | | | | |
| 645322 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 849.92 | | | | | | |
| 645335 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 265.60 | | | | | | |
| 645343 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 265.60 | | | | | | |
| 645364 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 212.48 | | | | | | |
| 645376 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 278.88 | | | | | | |
| 645380 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 305.44 | | | | | | |
| 645390 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 265.60 | | | | | | |
| 645402 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 956.16 | | | | | | |
| 645415 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 770.24 | | | | | | |
| 645431 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 903.04 | | | | | | |
| 645443 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 371.84 | | | | | | |
| 645454 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 199.20 | | | | | | |
| 645463 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 265.60 | | | | | | |
| 645474 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 371.84 | | | | | | |
| 645482 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 270.80 | | | | | | |
| 645502 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 185.92 | | | | | | |
| 645508 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 371.84 | | | | | | |
| 645520 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 541.60 | | | | | | |
| 645529 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 265.60 | | | | | | |
| 645540 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 135.40 | | | | | | |
| 645550 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 451.52 | | | | | | |
| 645568 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 292.16 | | | | | | |
| 645576 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 239.08 | | | | | | |
| 645586 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 292.16 | | | | | | |
| 645604 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 876.48 | | | | | | |
| 645614 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 812.40 | | | | | | |
| 645622 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 424.32 | | | | | | |
| 645628 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 531.20 | | | | | | |
| 645637 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 159.36 | | | | | | |
| 645643 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 252.32 | | | | | | |
| 645654 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 819.17 | | | | | | |
| 645661 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 638.40 | | | | | | |
| 645669 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 318.72 | | | | | | |
| 645681 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 332.00 | | | | | | |
| 645696 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 236.95 | | | | | | |
| 645704 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 270.80 | | | | | | |

02/06/2025
02:54:26 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 170

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI          Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 645713 | 9 | 12/31/2024 | 01/30/2025 | 38 | 532.00 |
| 645720 | 9 | 12/31/2024 | 01/30/2025 | 38 | 610.88 |
| 645727 | 9 | 12/31/2024 | 01/30/2025 | 38 | 518.28 |
| 645740 | 9 | 12/31/2024 | 01/30/2025 | 38 | 132.80 |
| 645744 | 9 | 12/31/2024 | 01/30/2025 | 38 | 265.60 |
| 645755 | 9 | 12/31/2024 | 01/30/2025 | 38 | 159.36 |
| 645759 | 9 | 12/31/2024 | 01/30/2025 | 38 | 172.64 |
| 645768 | 9 | 12/31/2024 | 01/30/2025 | 38 | 266.00 |
| 645774 | 9 | 12/31/2024 | 01/30/2025 | 38 | 199.20 |
| 645781 | 9 | 12/31/2024 | 01/30/2025 | 38 | 135.40 |
| 645785 | 9 | 12/31/2024 | 01/30/2025 | 38 | 433.28 |
| 645792 | 9 | 12/31/2024 | 01/30/2025 | 38 | 185.92 |
| 645800 | 9 | 12/31/2024 | 01/30/2025 | 38 | 270.80 |
| 645812 | 9 | 12/31/2024 | 01/30/2025 | 38 | 239.04 |
| 645823 | 9 | 12/31/2024 | 01/30/2025 | 38 | 743.68 |
| 645843 | 9 | 12/31/2024 | 01/30/2025 | 38 | 212.48 |
| 645849 | 9 | 12/31/2024 | 01/30/2025 | 38 | 162.48 |
| 645857 | 9 | 12/31/2024 | 01/30/2025 | 38 | 649.92 |
| 645864 | 9 | 12/31/2024 | 01/30/2025 | 38 | 541.60 |
| 645867 | 9 | 12/31/2024 | 01/30/2025 | 38 | 609.30 |
| 645872 | 9 | 12/31/2024 | 01/30/2025 | 38 | 279.30 |
| 645880 | 9 | 12/31/2024 | 01/30/2025 | 38 | 379.12 |
| 645884 | 9 | 12/31/2024 | 01/30/2025 | 38 | 212.48 |
| 645888 | 9 | 12/31/2024 | 01/30/2025 | 38 | 610.88 |
| 645891 | 9 | 12/31/2024 | 01/30/2025 | 38 | 289.16 |
| 645895 | 9 | 12/31/2024 | 01/30/2025 | 38 | 433.28 |
| 645902 | 9 | 12/31/2024 | 01/30/2025 | 38 | 597.60 |
| 645905 | 9 | 12/31/2024 | 01/30/2025 | 38 | 352.04 |
| 645907 | 9 | 12/31/2024 | 01/30/2025 | 38 | 452.20 |
| 645911 | 9 | 12/31/2024 | 01/30/2025 | 38 | 424.96 |
| 645916 | 9 | 12/31/2024 | 01/30/2025 | 38 | 876.48 |
| 645920 | 9 | 12/31/2024 | 01/30/2025 | 38 | 398.40 |
| 645924 | 9 | 12/31/2024 | 01/30/2025 | 38 | 514.52 |
| 645929 | 9 | 12/31/2024 | 01/30/2025 | 38 | 406.20 |
| 645933 | 9 | 12/31/2024 | 01/30/2025 | 38 | 406.20 |
| 645937 | 9 | 12/31/2024 | 01/30/2025 | 38 | 478.08 |
| 645941 | 9 | 12/31/2024 | 01/30/2025 | 38 | 199.20 |
| 645944 | 9 | 12/31/2024 | 01/30/2025 | 38 | 516.94 |
| 645948 | 9 | 12/31/2024 | 01/30/2025 | 38 | 379.12 |
| 645954 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,624.80 |
| 645959 | 9 | 12/31/2024 | 01/30/2025 | 38 | 292.16 |
| 645962 | 9 | 12/31/2024 | 01/30/2025 | 38 | 982.72 |
| 645966 | 9 | 12/31/2024 | 01/30/2025 | 38 | 318.72 |
| 645970 | 9 | 12/31/2024 | 01/30/2025 | 38 | 371.84 |

02/06/2025
02:54:26 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 171

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: VNS Health Health PI** | | | **Debtor: VNS Health Health Plans (DIA)** | | | | | | | | | |
| 645986 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 216.64 | | | | | | |
| 645989 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 744.80 | | | | | | |
| 645993 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 385.12 | | | | | | |
| 645997 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 318.72 | | | | | | |
| 646002 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 292.16 | | | | | | |
| 646006 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 257.26 | | | | | | |
| 646011 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 189.56 | | | | | | |
| 646017 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 318.72 | | | | | | |
| 646022 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 332.00 | | | | | | |
| 646026 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 159.36 | | | | | | |
| 646029 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 532.00 | | | | | | |
| 646035 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 243.72 | | | | | | |
| 646038 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 649.92 | | | | | | |
| 646042 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 649.92 | | | | | | |
| 646048 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 451.52 | | | | | | |
| 646051 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 106.24 | | | | | | |
| 646055 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 216.64 | | | | | | |
| 646060 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 212.48 | | | | | | |
| 646069 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 270.80 | | | | | | |
| 646073 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 823.36 | | | | | | |
| 646077 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 197.28 | | | | | | |
| 646081 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 717.12 | | | | | | |
| 646088 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 132.80 | | | | | | |
| 646092 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 318.72 | | | | | | |
| 646096 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 265.60 | | | | | | |
| 646100 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 478.08 | | | | | | |
| 646104 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 690.56 | | | | | | |
| 646107 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,299.84 | | | | | | |
| 646118 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 478.08 | | | | | | |
| 646121 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 270.80 | | | | | | |
| 646124 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 568.68 | | | | | | |
| 646127 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,042.58 | | | | | | |
| 646130 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 487.44 | | | | | | |
| 646133 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 649.92 | | | | | | |
| 646135 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 379.12 | | | | | | |
| 646138 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 212.16 | | | | | | |
| 646140 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 265.60 | | | | | | |
| 646143 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 324.96 | | | | | | |
| 646145 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 602.53 | | | | | | |
| 646148 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 507.75 | | | | | | |
| 646151 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 531.20 | | | | | | |
| 646153 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 371.84 | | | | | | |
| 646156 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 433.23 | | | | | | |
| 646158 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 265.60 | | | | | | |

02/06/2025
02:54:26 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 172

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Relation Id: 110-110077-01**  Relation Name: Shopno I, LLC
**Account Id: VNS Health Health PI**  Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 646160 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 406.20 | | | | | | |
| 646163 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 318.72 | | | | | | |
| 646165 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 305.44 | | | | | | |
| 646168 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 398.40 | | | | | | |
| 646171 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 480.32 | | | | | | |
| 646173 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 273.00 | | | | | | |
| 646175 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 637.44 | | | | | | |
| 646177 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 451.52 | | | | | | |
| 646179 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 399.00 | | | | | | |
| 646182 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 528.06 | | | | | | |
| 646185 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 185.92 | | | | | | |
| 646188 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 424.96 | | | | | | |
| 646190 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 297.88 | | | | | | |
| 646195 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 318.72 | | | | | | |
| 646198 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 212.48 | | | | | | |
| 646201 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 319.20 | | | | | | |
| 646204 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 406.20 | | | | | | |
| 646209 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 318.72 | | | | | | |
| 646212 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 371.84 | | | | | | |
| 646215 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 318.72 | | | | | | |
| 646220 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 597.60 | | | | | | |
| 646224 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 239.04 | | | | | | |
| 646227 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 146.08 | | | | | | |
| 646228 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 677.00 | | | | | | |
| 646231 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 624.16 | | | | | | |
| 646234 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 265.60 | | | | | | |
| 646237 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 398.40 | | | | | | |
| 646241 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 531.20 | | | | | | |
| 646243 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 123.52 | | | | | | |
| 646246 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 185.28 | | | | | | |
| 646252 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,029.04 | | | | | | |
| 646255 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 189.56 | | | | | | |
| 646256 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 504.64 | | | | | | |
| 646259 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 812.40 | | | | | | |
| 646262 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 292.16 | | | | | | |
| 646266 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 159.36 | | | | | | |
| 646269 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 358.56 | | | | | | |
| 646272 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 278.88 | | | | | | |
| 646275 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 812.40 | | | | | | |
| 646278 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 269.74 | | | | | | |
| 646281 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 313.12 | | | | | | |
| 646284 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 637.44 | | | | | | |
| 646286 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 758.24 | | | | | | |
| 646290 | 9 | 12/31/2024 | 01/30/2025 | 38 | | 1,912.32 | | | | | | |

02/06/2025
02:54:26 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 173
Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Aging By Invoice Date | | | | | | |

**Relation Id: 110-110077-01**      **Relation Name: Shopno I, LLC**
**Account Id: VNS Health Health PI**      **Debtor: VNS Health Health Plans (DIA)**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 646296 | 9 | 12/31/2024 | 01/30/2025 | 38 | 318.72 |
| 646297 | 9 | 12/31/2024 | 01/30/2025 | 38 | 324.96 |
| 646301 | 9 | 12/31/2024 | 01/30/2025 | 38 | 823.36 |
| 646303 | 9 | 12/31/2024 | 01/30/2025 | 38 | 1,115.52 |
| 646305 | 9 | 12/31/2024 | 01/30/2025 | 38 | 297.88 |
| 646307 | 9 | 12/31/2024 | 01/30/2025 | 38 | 212.48 |
| 646309 | 9 | 12/31/2024 | 01/30/2025 | 38 | 399.00 |
| 646310 | 9 | 12/31/2024 | 01/30/2025 | 38 | 162.48 |
| 646317 | 9 | 12/31/2024 | 01/30/2025 | 38 | 649.92 |
| 646320 | 9 | 12/31/2024 | 01/30/2025 | 38 | 956.16 |
| 646325 | 9 | 12/31/2024 | 01/30/2025 | 38 | 318.72 |
| 646326 | 9 | 12/31/2024 | 01/30/2025 | 38 | 345.80 |
| 646329 | 9 | 12/31/2024 | 01/30/2025 | 38 | 255.60 |
| 646331 | 9 | 12/31/2024 | 01/30/2025 | 38 | 265.60 |
| 646335 | 9 | 12/31/2024 | 01/30/2025 | 38 | 212.48 |
| 646338 | 9 | 12/31/2024 | 01/30/2025 | 38 | 239.04 |
| 646341 | 9 | 12/31/2024 | 01/30/2025 | 38 | 411.68 |
| 646344 | 9 | 12/31/2024 | 01/30/2025 | 38 | 199.20 |
| 646350 | 9 | 12/31/2024 | 01/30/2025 | 38 | 185.92 |
| 646355 | 9 | 12/31/2024 | 01/30/2025 | 38 | 239.04 |
| 646356 | 9 | 12/31/2024 | 01/30/2025 | 38 | 162.48 |
| 646362 | 9 | 12/31/2024 | 01/30/2025 | 38 | 585.20 |
| 646367 | 9 | 12/31/2024 | 01/30/2025 | 38 | 365.58 |
| 646370 | 9 | 12/31/2024 | 01/30/2025 | 38 | 135.40 |
| 646373 | 9 | 12/31/2024 | 01/30/2025 | 38 | 278.88 |
| 646376 | 9 | 12/31/2024 | 01/30/2025 | 38 | 495.04 |
| 646917 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,142.08 |
| 646925 | 10 | 01/07/2025 | 02/06/2025 | 31 | 588.00 |
| 646932 | 10 | 01/07/2025 | 02/06/2025 | 31 | 889.76 |
| 646939 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,077.30 |
| 646945 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,421.70 |
| 646952 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,383.20 |
| 646957 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,015.50 |
| 646962 | 10 | 01/07/2025 | 02/06/2025 | 31 | 907.18 |
| 646967 | 10 | 01/07/2025 | 02/06/2025 | 31 | 798.00 |
| 646974 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,489.60 |
| 646989 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,326.92 |
| 646996 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,895.60 |
| 647002 | 10 | 01/07/2025 | 02/06/2025 | 31 | 961.34 |
| 647009 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,303.40 |
| 647013 | 10 | 01/07/2025 | 02/06/2025 | 31 | 961.34 |
| 647020 | 10 | 01/07/2025 | 02/06/2025 | 31 | 731.16 |
| 647025 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,275.80 |
| 647033 | 10 | 01/07/2025 | 02/06/2025 | 31 | 753.24 |

02/06/2025
02:54:27 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 174

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI          Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 647041 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,218.60 | | | | | | |
| 647048 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 637.44 | | | | | | |
| 647052 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,543.56 | | | | | | |
| 647059 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,029.04 | | | | | | |
| 647065 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,083.20 | | | | | | |
| 647074 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 947.80 | | | | | | |
| 647080 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 597.60 | | | | | | |
| 647087 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 982.72 | | | | | | |
| 647092 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 849.92 | | | | | | |
| 647099 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,142.08 | | | | | | |
| 647103 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 399.28 | | | | | | |
| 647108 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 487.44 | | | | | | |
| 647111 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,035.84 | | | | | | |
| 647116 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,009.28 | | | | | | |
| 647122 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 517.92 | | | | | | |
| 647128 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 743.68 | | | | | | |
| 647134 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 969.44 | | | | | | |
| 647141 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,115.52 | | | | | | |
| 647146 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 876.48 | | | | | | |
| 647149 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,328.00 | | | | | | |
| 647159 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 929.60 | | | | | | |
| 647165 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 664.00 | | | | | | |
| 647172 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 717.12 | | | | | | |
| 647178 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,301.44 | | | | | | |
| 647184 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 969.44 | | | | | | |
| 647189 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,487.36 | | | | | | |
| 647194 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 796.80 | | | | | | |
| 647199 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 504.64 | | | | | | |
| 647205 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 597.60 | | | | | | |
| 647212 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 717.12 | | | | | | |
| 647216 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 903.04 | | | | | | |
| 647222 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 504.64 | | | | | | |
| 647233 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 2,124.80 | | | | | | |
| 647245 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,328.00 | | | | | | |
| 647254 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,593.60 | | | | | | |
| 647258 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 849.92 | | | | | | |
| 647267 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 836.64 | | | | | | |
| 647271 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 929.60 | | | | | | |
| 647276 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,301.44 | | | | | | |
| 647281 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 812.40 | | | | | | |
| 647286 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 664.00 | | | | | | |
| 647291 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 610.88 | | | | | | |
| 647297 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 796.80 | | | | | | |
| 647303 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,191.52 | | | | | | |

02/06/2025
02:54:27 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 175

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Contact: Mallika Parlikar**

Client Id: 110-110077

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Invoice Aging By Invoice Date

Relation Id: 110-110077-01              Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI         Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 647309 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 677.28 | | | | | | |
| 647315 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 568.68 | | | | | | |
| 647321 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 889.76 | | | | | | |
| 647326 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 399.00 | | | | | | |
| 647328 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 889.76 | | | | | | |
| 647334 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 259.00 | | | | | | |
| 647339 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 491.36 | | | | | | |
| 647345 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 624.16 | | | | | | |
| 647349 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 419.74 | | | | | | |
| 647353 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 982.72 | | | | | | |
| 647359 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,381.08 | | | | | | |
| 647365 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 588.00 | | | | | | |
| 647372 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 929.60 | | | | | | |
| 647376 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 796.80 | | | | | | |
| 647379 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 730.40 | | | | | | |
| 647382 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,001.96 | | | | | | |
| 647386 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 2,234.40 | | | | | | |
| 647390 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,115.52 | | | | | | |
| 647399 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 597.60 | | | | | | |
| 647403 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 379.12 | | | | | | |
| 647407 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 514.52 | | | | | | |
| 647414 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 931.00 | | | | | | |
| 647418 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,567.04 | | | | | | |
| 647422 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 947.80 | | | | | | |
| 647426 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 717.62 | | | | | | |
| 647429 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 593.50 | | | | | | |
| 647434 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 239.04 | | | | | | |
| 647437 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 649.92 | | | | | | |
| 647440 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 743.68 | | | | | | |
| 647446 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,168.64 | | | | | | |
| 647449 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 329.00 | | | | | | |
| 647454 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 704.08 | | | | | | |
| 647458 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,075.68 | | | | | | |
| 647464 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 622.84 | | | | | | |
| 647467 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 718.20 | | | | | | |
| 647470 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,062.40 | | | | | | |
| 647474 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,513.92 | | | | | | |
| 647479 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 717.12 | | | | | | |
| 647483 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 920.72 | | | | | | |
| 647487 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 649.92 | | | | | | |
| 647491 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 974.88 | | | | | | |
| 647496 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,115.52 | | | | | | |
| 647501 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 358.56 | | | | | | |
| 647505 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,195.20 | | | | | | |

02/06/2025
02:54:27 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 176

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI          Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 647509 | 10 | 01/07/2025 | 02/06/2025 | 31 | 956.16 |
| 647512 | 10 | 01/07/2025 | 02/06/2025 | 31 | 920.72 |
| 647514 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,895.60 |
| 647519 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.56 |
| 647522 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,620.16 |
| 647525 | 10 | 01/07/2025 | 02/06/2025 | 31 | 743.68 |
| 647528 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,248.32 |
| 647531 | 10 | 01/07/2025 | 02/06/2025 | 31 | 610.88 |
| 647536 | 10 | 01/07/2025 | 02/06/2025 | 31 | 758.24 |
| 647539 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,303.40 |
| 647542 | 10 | 01/07/2025 | 02/06/2025 | 31 | 783.52 |
| 647545 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,142.08 |
| 647549 | 10 | 01/07/2025 | 02/06/2025 | 31 | 929.60 |
| 647551 | 10 | 01/07/2025 | 02/06/2025 | 31 | 798.86 |
| 647554 | 10 | 01/07/2025 | 02/06/2025 | 31 | 866.56 |
| 647557 | 10 | 01/07/2025 | 02/06/2025 | 31 | 637.44 |
| 647560 | 10 | 01/07/2025 | 02/06/2025 | 31 | 810.08 |
| 647563 | 10 | 01/07/2025 | 02/06/2025 | 31 | 929.60 |
| 647566 | 10 | 01/07/2025 | 02/06/2025 | 31 | 931.00 |
| 647569 | 10 | 01/07/2025 | 02/06/2025 | 31 | 920.72 |
| 647572 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,137.36 |
| 647575 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,137.36 |
| 647577 | 10 | 01/07/2025 | 02/06/2025 | 31 | 956.16 |
| 647580 | 10 | 01/07/2025 | 02/06/2025 | 31 | 637.44 |
| 647583 | 10 | 01/07/2025 | 02/06/2025 | 31 | 758.24 |
| 647587 | 10 | 01/07/2025 | 02/06/2025 | 31 | 743.68 |
| 647591 | 10 | 01/07/2025 | 02/06/2025 | 31 | 812.40 |
| 647595 | 10 | 01/07/2025 | 02/06/2025 | 31 | 427.80 |
| 647598 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,673.28 |
| 647603 | 10 | 01/07/2025 | 02/06/2025 | 31 | 717.12 |
| 647607 | 10 | 01/07/2025 | 02/06/2025 | 31 | 637.44 |
| 647610 | 10 | 01/07/2025 | 02/06/2025 | 31 | 531.20 |
| 647613 | 10 | 01/07/2025 | 02/06/2025 | 31 | 956.16 |
| 647617 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,328.00 |
| 647619 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,516.48 |
| 647623 | 10 | 01/07/2025 | 02/06/2025 | 31 | 451.52 |
| 647625 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,115.52 |
| 647629 | 10 | 01/07/2025 | 02/06/2025 | 31 | 947.80 |
| 647632 | 10 | 01/07/2025 | 02/06/2025 | 31 | 974.88 |
| 647636 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,164.44 |
| 647640 | 10 | 01/07/2025 | 02/06/2025 | 31 | 893.64 |
| 647643 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,029.04 |
| 647648 | 10 | 01/07/2025 | 02/06/2025 | 31 | 704.08 |
| 647650 | 10 | 01/07/2025 | 02/06/2025 | 31 | 294.00 |

02/06/2025
02:54:27 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
Invoices Sorted By Invoice Date
As Of  02/06/2025
Company Id: 01

Page 177

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Client Id: 110-110077**

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Aging By Invoice Date | | | | | | |

Relation Id: 110-110077-01                    Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI                Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 647652 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,195.20 |
| 647655 | 10 | 01/07/2025 | 02/06/2025 | 31 | 595.76 |
| 647657 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,001.96 |
| 647659 | 10 | 01/07/2025 | 02/06/2025 | 31 | 866.56 |
| 647661 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,460.80 |
| 647670 | 10 | 01/07/2025 | 02/06/2025 | 31 | 974.88 |
| 647671 | 10 | 01/07/2025 | 02/06/2025 | 31 | 929.60 |
| 647672 | 10 | 01/07/2025 | 02/06/2025 | 31 | 947.80 |
| 647674 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,181.92 |
| 647676 | 10 | 01/07/2025 | 02/06/2025 | 31 | 464.80 |
| 647678 | 10 | 01/07/2025 | 02/06/2025 | 31 | 929.60 |
| 647680 | 10 | 01/07/2025 | 02/06/2025 | 31 | 560.00 |
| 647682 | 10 | 01/07/2025 | 02/06/2025 | 31 | 209.92 |
| 647684 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,115.52 |
| 647686 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,195.20 |
| 647688 | 10 | 01/07/2025 | 02/06/2025 | 31 | 931.00 |
| 647691 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,069.66 |
| 647693 | 10 | 01/07/2025 | 02/06/2025 | 31 | 796.80 |
| 647695 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,513.92 |
| 647697 | 10 | 01/07/2025 | 02/06/2025 | 31 | 541.60 |
| 647699 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,248.32 |
| 647701 | 10 | 01/07/2025 | 02/06/2025 | 31 | 876.48 |
| 647705 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,164.44 |
| 647708 | 10 | 01/07/2025 | 02/06/2025 | 31 | 557.76 |
| 647710 | 10 | 01/07/2025 | 02/06/2025 | 31 | 730.40 |
| 647712 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,088.96 |
| 647714 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,447.52 |
| 647716 | 10 | 01/07/2025 | 02/06/2025 | 31 | 903.04 |
| 647718 | 10 | 01/07/2025 | 02/06/2025 | 31 | 677.28 |
| 647720 | 10 | 01/07/2025 | 02/06/2025 | 31 | 839.48 |
| 647721 | 10 | 01/07/2025 | 02/06/2025 | 31 | 624.16 |
| 647723 | 10 | 01/07/2025 | 02/06/2025 | 31 | 929.60 |
| 647725 | 10 | 01/07/2025 | 02/06/2025 | 31 | 929.60 |
| 647727 | 10 | 01/07/2025 | 02/06/2025 | 31 | 743.68 |
| 647729 | 10 | 01/07/2025 | 02/06/2025 | 31 | 392.00 |
| 647731 | 10 | 01/07/2025 | 02/06/2025 | 31 | 588.00 |
| 647734 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,150.90 |
| 647736 | 10 | 01/07/2025 | 02/06/2025 | 31 | 731.16 |
| 647738 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,062.40 |
| 647741 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,895.60 |
| 647743 | 10 | 01/07/2025 | 02/06/2025 | 31 | 717.12 |
| 647745 | 10 | 01/07/2025 | 02/06/2025 | 31 | 743.68 |
| 647747 | 10 | 01/07/2025 | 02/06/2025 | 31 | 597.60 |
| 647750 | 10 | 01/07/2025 | 02/06/2025 | 31 | 624.16 |

02/06/2025
02:54:27 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 178

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Invoice Aging By Invoice Date | | | | | | |

Relation Id: 110-110077-01            Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI        Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 31 To 60 |
|---|---|---|---|---|---|
| 647752 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,895.60 |
| 647754 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,069.66 |
| 647756 | 10 | 01/07/2025 | 02/06/2025 | 31 | 343.00 |
| 647758 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,115.52 |
| 647762 | 10 | 01/07/2025 | 02/06/2025 | 31 | 4,462.08 |
| 647768 | 10 | 01/07/2025 | 02/06/2025 | 31 | 758.24 |
| 647770 | 10 | 01/07/2025 | 02/06/2025 | 31 | 345.28 |
| 647772 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,460.80 |
| 647778 | 10 | 01/07/2025 | 02/06/2025 | 31 | 744.70 |
| 647782 | 10 | 01/07/2025 | 02/06/2025 | 31 | 743.68 |
| 647784 | 10 | 01/07/2025 | 02/06/2025 | 31 | 798.00 |
| 647787 | 10 | 01/07/2025 | 02/06/2025 | 31 | 379.12 |
| 647790 | 10 | 01/07/2025 | 02/06/2025 | 31 | 438.24 |
| 647792 | 10 | 01/07/2025 | 02/06/2025 | 31 | 893.64 |
| 647794 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,752.96 |
| 647798 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,470.00 |
| 647801 | 10 | 01/07/2025 | 02/06/2025 | 31 | 478.08 |
| 647803 | 10 | 01/07/2025 | 02/06/2025 | 31 | 744.80 |
| 647805 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,150.20 |
| 647808 | 10 | 01/07/2025 | 02/06/2025 | 31 | 2,450.00 |
| 647814 | 10 | 01/07/2025 | 02/06/2025 | 31 | 929.60 |
| 647817 | 10 | 01/07/2025 | 02/06/2025 | 31 | 636.38 |
| 647819 | 10 | 01/07/2025 | 02/06/2025 | 31 | 876.48 |
| 647821 | 10 | 01/07/2025 | 02/06/2025 | 31 | 956.16 |
| 647824 | 10 | 01/07/2025 | 02/06/2025 | 31 | 93.01 |
| 647826 | 10 | 01/07/2025 | 02/06/2025 | 31 | 517.92 |
| 647828 | 10 | 01/07/2025 | 02/06/2025 | 31 | 610.88 |
| 647833 | 10 | 01/07/2025 | 02/06/2025 | 31 | 398.40 |
| 647834 | 10 | 01/07/2025 | 02/06/2025 | 31 | 541.60 |
| 647835 | 10 | 01/07/2025 | 02/06/2025 | 31 | 903.04 |
| 647837 | 10 | 01/07/2025 | 02/06/2025 | 31 | 292.16 |
| 647839 | 10 | 01/07/2025 | 02/06/2025 | 31 | 1,170.40 |
| 647841 | 10 | 01/07/2025 | 02/06/2025 | 31 | 690.54 |
| 647843 | 10 | 01/07/2025 | 02/06/2025 | 31 | 934.26 |
| 647845 | 10 | 01/07/2025 | 02/06/2025 | 31 | 352.04 |
| 647847 | 10 | 01/07/2025 | 02/06/2025 | 31 | 703.84 |
| 647849 | 10 | 01/07/2025 | 02/06/2025 | 31 | 588.00 |
| 647852 | 10 | 01/07/2025 | 02/06/2025 | 31 | 588.00 |
| 647853 | 10 | 01/07/2025 | 02/06/2025 | 31 | 637.44 |
| 647855 | 10 | 01/07/2025 | 02/06/2025 | 31 | 451.52 |
| 647857 | 10 | 01/07/2025 | 02/06/2025 | 31 | 903.04 |
| 647859 | 10 | 01/07/2025 | 02/06/2025 | 31 | 625.10 |
| 647861 | 10 | 01/07/2025 | 02/06/2025 | 31 | 717.12 |
| 647863 | 10 | 01/07/2025 | 02/06/2025 | 31 | 491.36 |

02/06/2025
02:54:28 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 179

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**

**E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: VNS Health Health PI | | | Debtor: VNS Health Health Plans (DIA) | | | | | | | | | |
| 647865 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 944.30 | | | | | | |
| 647867 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 411.68 | | | | | | |
| 647869 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 541.60 | | | | | | |
| 647870 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 758.24 | | | | | | |
| 647871 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 584.32 | | | | | | |
| 647873 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,001.96 | | | | | | |
| 647875 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 356.16 | | | | | | |
| 647877 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 557.76 | | | | | | |
| 647879 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 438.24 | | | | | | |
| 647881 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,301.44 | | | | | | |
| 647883 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,062.40 | | | | | | |
| 647885 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 704.08 | | | | | | |
| 647889 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 1,137.36 | | | | | | |
| 647897 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 665.00 | | | | | | |
| 647900 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 142.17 | | | | | | |
| 647902 | 10 | 01/07/2025 | 02/06/2025 | 31 | | 4,515.20 | | | | | | |
| 648244 | 11 | 01/14/2025 | 02/13/2025 | 24 | 448.56 | | | | | | | |
| 648251 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,301.44 | | | | | | | |
| 648427 | 11 | 01/14/2025 | 02/13/2025 | 24 | 6,613.44 | | | | | | | |
| 648467 | 11 | 01/14/2025 | 02/13/2025 | 24 | 2,193.48 | | | | | | | |
| 648707 | 11 | 01/14/2025 | 02/13/2025 | 24 | 209.20 | | | | | | | |
| 648720 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,502.94 | | | | | | | |
| 648728 | 11 | 01/14/2025 | 02/13/2025 | 24 | 737.04 | | | | | | | |
| 648738 | 11 | 01/14/2025 | 02/13/2025 | 24 | 448.56 | | | | | | | |
| 648751 | 11 | 01/14/2025 | 02/13/2025 | 24 | 751.47 | | | | | | | |
| 648774 | 11 | 01/14/2025 | 02/13/2025 | 24 | 284.34 | | | | | | | |
| 648810 | 11 | 01/14/2025 | 02/13/2025 | 24 | 263.32 | | | | | | | |
| 648873 | 11 | 01/14/2025 | 02/13/2025 | 24 | 224.28 | | | | | | | |
| 648896 | 11 | 01/14/2025 | 02/13/2025 | 24 | 541.60 | | | | | | | |
| 648914 | 11 | 01/14/2025 | 02/13/2025 | 24 | 252.64 | | | | | | | |
| 648959 | 11 | 01/14/2025 | 02/13/2025 | 24 | 5,497.92 | | | | | | | |
| 648984 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,421.70 | | | | | | | |
| 649051 | 11 | 01/14/2025 | 02/13/2025 | 24 | 318.72 | | | | | | | |
| 649053 | 11 | 01/14/2025 | 02/13/2025 | 24 | 3,710.70 | | | | | | | |
| 649067 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,137.36 | | | | | | | |
| 649078 | 11 | 01/14/2025 | 02/13/2025 | 24 | 873.33 | | | | | | | |
| 649088 | 11 | 01/14/2025 | 02/13/2025 | 24 | 224.28 | | | | | | | |
| 649095 | 11 | 01/14/2025 | 02/13/2025 | 24 | 751.47 | | | | | | | |
| 649097 | 11 | 01/14/2025 | 02/13/2025 | 24 | 649.92 | | | | | | | |
| 649119 | 11 | 01/14/2025 | 02/13/2025 | 24 | 427.20 | | | | | | | |
| 649121 | 11 | 01/14/2025 | 02/13/2025 | 24 | 209.92 | | | | | | | |
| 649170 | 11 | 01/14/2025 | 02/13/2025 | 24 | 557.76 | | | | | | | |
| 649176 | 11 | 01/14/2025 | 02/13/2025 | 24 | 399.55 | | | | | | | |
| 649179 | 11 | 01/14/2025 | 02/13/2025 | 24 | 373.80 | | | | | | | |

02/06/2025
02:54:28 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                            **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**                                            **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | Invoice Aging By Invoice Date ||||||| Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | |
| **Relation Id: 110-110077-01** | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| **Account Id: VNS Health Health PI** | | | Debtor: VNS Health Health Plans (DIA) | | | | | | | | | |
| 649199 | 11 | 01/14/2025 | 02/13/2025 | 24 | 292.16 | | | | | | | |
| 649211 | 11 | 01/14/2025 | 02/13/2025 | 24 | 448.56 | | | | | | | |
| 649212 | 11 | 01/14/2025 | 02/13/2025 | 24 | 448.56 | | | | | | | |
| 649245 | 11 | 01/14/2025 | 02/13/2025 | 24 | 2,284.16 | | | | | | | |
| 649260 | 11 | 01/14/2025 | 02/13/2025 | 24 | 1,527.20 | | | | | | | |
| 649284 | 11 | 01/14/2025 | 02/13/2025 | 24 | 426.51 | | | | | | | |
| 649301 | 11 | 01/14/2025 | 02/13/2025 | 24 | 5,089.00 | | | | | | | |
| 649317 | 11 | 01/14/2025 | 02/13/2025 | 24 | 6,294.72 | | | | | | | |
| 650457 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,142.08 | | | | | | | |
| 650465 | 12 | 01/21/2025 | 02/20/2025 | 17 | 588.00 | | | | | | | |
| 650473 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.56 | | | | | | | |
| 650479 | 12 | 01/21/2025 | 02/20/2025 | 17 | 889.76 | | | | | | | |
| 650487 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,077.30 | | | | | | | |
| 650493 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,421.70 | | | | | | | |
| 650499 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,383.20 | | | | | | | |
| 650505 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,015.50 | | | | | | | |
| 650510 | 12 | 01/21/2025 | 02/20/2025 | 17 | 907.18 | | | | | | | |
| 650516 | 12 | 01/21/2025 | 02/20/2025 | 17 | 798.00 | | | | | | | |
| 650520 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,489.60 | | | | | | | |
| 650526 | 12 | 01/21/2025 | 02/20/2025 | 17 | 947.80 | | | | | | | |
| 650531 | 12 | 01/21/2025 | 02/20/2025 | 17 | 744.80 | | | | | | | |
| 650538 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,326.92 | | | | | | | |
| 650542 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,895.60 | | | | | | | |
| 650547 | 12 | 01/21/2025 | 02/20/2025 | 17 | 961.34 | | | | | | | |
| 650552 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,303.40 | | | | | | | |
| 650557 | 12 | 01/21/2025 | 02/20/2025 | 17 | 961.34 | | | | | | | |
| 650565 | 12 | 01/21/2025 | 02/20/2025 | 17 | 731.16 | | | | | | | |
| 650568 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,276.80 | | | | | | | |
| 650573 | 12 | 01/21/2025 | 02/20/2025 | 17 | 758.24 | | | | | | | |
| 650578 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,218.60 | | | | | | | |
| 650584 | 12 | 01/21/2025 | 02/20/2025 | 17 | 637.44 | | | | | | | |
| 650589 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,543.56 | | | | | | | |
| 650595 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,029.04 | | | | | | | |
| 650600 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,083.20 | | | | | | | |
| 650605 | 12 | 01/21/2025 | 02/20/2025 | 17 | 947.80 | | | | | | | |
| 650613 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,274.88 | | | | | | | |
| 650617 | 12 | 01/21/2025 | 02/20/2025 | 17 | 239.04 | | | | | | | |
| 650623 | 12 | 01/21/2025 | 02/20/2025 | 17 | 849.92 | | | | | | | |
| 650629 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,142.08 | | | | | | | |
| 650633 | 12 | 01/21/2025 | 02/20/2025 | 17 | 399.28 | | | | | | | |
| 650639 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,702.73 | | | | | | | |
| 650645 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,035.84 | | | | | | | |
| 650650 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,033.28 | | | | | | | |
| 650656 | 12 | 01/21/2025 | 02/20/2025 | 17 | 5,630.72 | | | | | | | |

02/06/2025
02:54:28 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 181

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Invoice Aging By Invoice Date | | | | |

Relation Id: 110-110077-01  Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI  Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 650679 | 12 | 01/21/2025 | 02/20/2025 | 17 | 517.92 |
| 650684 | 12 | 01/21/2025 | 02/20/2025 | 17 | 743.68 |
| 650691 | 12 | 01/21/2025 | 02/20/2025 | 17 | 969.44 |
| 650696 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,115.52 |
| 650702 | 12 | 01/21/2025 | 02/20/2025 | 17 | 876.48 |
| 650705 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,328.00 |
| 650713 | 12 | 01/21/2025 | 02/20/2025 | 17 | 929.60 |
| 650717 | 12 | 01/21/2025 | 02/20/2025 | 17 | 664.00 |
| 650723 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.12 |
| 650729 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,301.44 |
| 650734 | 12 | 01/21/2025 | 02/20/2025 | 17 | 969.44 |
| 650739 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,487.36 |
| 650745 | 12 | 01/21/2025 | 02/20/2025 | 17 | 796.80 |
| 650750 | 12 | 01/21/2025 | 02/20/2025 | 17 | 504.64 |
| 650756 | 12 | 01/21/2025 | 02/20/2025 | 17 | 597.60 |
| 650763 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.12 |
| 650768 | 12 | 01/21/2025 | 02/20/2025 | 17 | 903.04 |
| 650775 | 12 | 01/21/2025 | 02/20/2025 | 17 | 504.64 |
| 650780 | 12 | 01/21/2025 | 02/20/2025 | 17 | 610.88 |
| 650785 | 12 | 01/21/2025 | 02/20/2025 | 17 | 2,124.80 |
| 650800 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,328.00 |
| 650809 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,593.60 |
| 650817 | 12 | 01/21/2025 | 02/20/2025 | 17 | 849.92 |
| 650823 | 12 | 01/21/2025 | 02/20/2025 | 17 | 836.64 |
| 650828 | 12 | 01/21/2025 | 02/20/2025 | 17 | 929.60 |
| 650836 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,301.44 |
| 650843 | 12 | 01/21/2025 | 02/20/2025 | 17 | 812.40 |
| 650850 | 12 | 01/21/2025 | 02/20/2025 | 17 | 664.00 |
| 650855 | 12 | 01/21/2025 | 02/20/2025 | 17 | 610.88 |
| 650860 | 12 | 01/21/2025 | 02/20/2025 | 17 | 796.80 |
| 650868 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,191.52 |
| 650874 | 12 | 01/21/2025 | 02/20/2025 | 17 | 677.28 |
| 650879 | 12 | 01/21/2025 | 02/20/2025 | 17 | 568.68 |
| 650887 | 12 | 01/21/2025 | 02/20/2025 | 17 | 889.76 |
| 650894 | 12 | 01/21/2025 | 02/20/2025 | 17 | 399.00 |
| 650899 | 12 | 01/21/2025 | 02/20/2025 | 17 | 889.76 |
| 650905 | 12 | 01/21/2025 | 02/20/2025 | 17 | 259.00 |
| 650912 | 12 | 01/21/2025 | 02/20/2025 | 17 | 491.36 |
| 650918 | 12 | 01/21/2025 | 02/20/2025 | 17 | 624.16 |
| 650925 | 12 | 01/21/2025 | 02/20/2025 | 17 | 982.72 |
| 650933 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,381.08 |
| 650940 | 12 | 01/21/2025 | 02/20/2025 | 17 | 588.00 |
| 650949 | 12 | 01/21/2025 | 02/20/2025 | 17 | 664.00 |
| 650954 | 12 | 01/21/2025 | 02/20/2025 | 17 | 796.80 |

02/06/2025
02:54:28 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 182

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY 11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Relation Id: 110-110077-01**    Relation Name: Shopno I, LLC
**Account Id: VNS Health Health PI**    Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 650960 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,142.08 |
| 650967 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,001.96 |
| 650976 | 12 | 01/21/2025 | 02/20/2025 | 17 | 2,234.40 |
| 650982 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,115.52 |
| 650987 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.56 |
| 650993 | 12 | 01/21/2025 | 02/20/2025 | 17 | 597.60 |
| 650999 | 12 | 01/21/2025 | 02/20/2025 | 17 | 379.12 |
| 651004 | 12 | 01/21/2025 | 02/20/2025 | 17 | 514.52 |
| 651009 | 12 | 01/21/2025 | 02/20/2025 | 17 | 893.64 |
| 651014 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,752.96 |
| 651023 | 12 | 01/21/2025 | 02/20/2025 | 17 | 294.00 |
| 651025 | 12 | 01/21/2025 | 02/20/2025 | 17 | 478.08 |
| 651028 | 12 | 01/21/2025 | 02/20/2025 | 17 | 744.80 |
| 651031 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,150.20 |
| 651034 | 12 | 01/21/2025 | 02/20/2025 | 17 | 490.00 |
| 651037 | 12 | 01/21/2025 | 02/20/2025 | 17 | 929.60 |
| 651040 | 12 | 01/21/2025 | 02/20/2025 | 17 | 636.38 |
| 651042 | 12 | 01/21/2025 | 02/20/2025 | 17 | 876.48 |
| 651046 | 12 | 01/21/2025 | 02/20/2025 | 17 | 956.16 |
| 651049 | 12 | 01/21/2025 | 02/20/2025 | 17 | 2,722.40 |
| 651054 | 12 | 01/21/2025 | 02/20/2025 | 17 | 517.92 |
| 651055 | 12 | 01/21/2025 | 02/20/2025 | 17 | 292.16 |
| 651058 | 12 | 01/21/2025 | 02/20/2025 | 17 | 610.88 |
| 651061 | 12 | 01/21/2025 | 02/20/2025 | 17 | 398.40 |
| 651064 | 12 | 01/21/2025 | 02/20/2025 | 17 | 541.60 |
| 651066 | 12 | 01/21/2025 | 02/20/2025 | 17 | 903.04 |
| 651069 | 12 | 01/21/2025 | 02/20/2025 | 17 | 292.16 |
| 651072 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,170.40 |
| 651075 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.54 |
| 651078 | 12 | 01/21/2025 | 02/20/2025 | 17 | 934.26 |
| 651080 | 12 | 01/21/2025 | 02/20/2025 | 17 | 352.04 |
| 651083 | 12 | 01/21/2025 | 02/20/2025 | 17 | 703.84 |
| 651087 | 12 | 01/21/2025 | 02/20/2025 | 17 | 588.00 |
| 651091 | 12 | 01/21/2025 | 02/20/2025 | 17 | 588.00 |
| 651094 | 12 | 01/21/2025 | 02/20/2025 | 17 | 637.44 |
| 651095 | 12 | 01/21/2025 | 02/20/2025 | 17 | 451.52 |
| 651097 | 12 | 01/21/2025 | 02/20/2025 | 17 | 903.04 |
| 651099 | 12 | 01/21/2025 | 02/20/2025 | 17 | 625.10 |
| 651102 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.12 |
| 651104 | 12 | 01/21/2025 | 02/20/2025 | 17 | 159.36 |
| 651106 | 12 | 01/21/2025 | 02/20/2025 | 17 | 944.30 |
| 651110 | 12 | 01/21/2025 | 02/20/2025 | 17 | 411.68 |
| 651113 | 12 | 01/21/2025 | 02/20/2025 | 17 | 541.60 |
| 651114 | 12 | 01/21/2025 | 02/20/2025 | 17 | 758.24 |

02/06/2025
02:54:29 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 183

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: VNS Health Health PI | | | Debtor: VNS Health Health Plans (DIA) | | | | | | | | | |
| 651118 | 12 | 01/21/2025 | 02/20/2025 | 17 | 931.00 | | | | | | | |
| 651121 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,567.04 | | | | | | | |
| 651124 | 12 | 01/21/2025 | 02/20/2025 | 17 | 947.80 | | | | | | | |
| 651127 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.52 | | | | | | | |
| 651130 | 12 | 01/21/2025 | 02/20/2025 | 17 | 598.50 | | | | | | | |
| 651131 | 12 | 01/21/2025 | 02/20/2025 | 17 | 239.04 | | | | | | | |
| 651134 | 12 | 01/21/2025 | 02/20/2025 | 17 | 649.92 | | | | | | | |
| 651138 | 12 | 01/21/2025 | 02/20/2025 | 17 | 743.68 | | | | | | | |
| 651140 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,168.64 | | | | | | | |
| 651144 | 12 | 01/21/2025 | 02/20/2025 | 17 | 329.00 | | | | | | | |
| 651147 | 12 | 01/21/2025 | 02/20/2025 | 17 | 704.08 | | | | | | | |
| 651150 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,075.68 | | | | | | | |
| 651154 | 12 | 01/21/2025 | 02/20/2025 | 17 | 622.84 | | | | | | | |
| 651156 | 12 | 01/21/2025 | 02/20/2025 | 17 | 718.20 | | | | | | | |
| 651160 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,062.40 | | | | | | | |
| 651162 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,513.92 | | | | | | | |
| 651165 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.12 | | | | | | | |
| 651169 | 12 | 01/21/2025 | 02/20/2025 | 17 | 920.72 | | | | | | | |
| 651171 | 12 | 01/21/2025 | 02/20/2025 | 17 | 649.92 | | | | | | | |
| 651173 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.88 | | | | | | | |
| 651179 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,115.52 | | | | | | | |
| 651181 | 12 | 01/21/2025 | 02/20/2025 | 17 | 358.56 | | | | | | | |
| 651184 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,673.28 | | | | | | | |
| 651188 | 12 | 01/21/2025 | 02/20/2025 | 17 | 956.16 | | | | | | | |
| 651192 | 12 | 01/21/2025 | 02/20/2025 | 17 | 920.72 | | | | | | | |
| 651195 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,395.60 | | | | | | | |
| 651198 | 12 | 01/21/2025 | 02/20/2025 | 17 | 690.56 | | | | | | | |
| 651200 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,620.16 | | | | | | | |
| 651203 | 12 | 01/21/2025 | 02/20/2025 | 17 | 743.68 | | | | | | | |
| 651205 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,248.32 | | | | | | | |
| 651206 | 12 | 01/21/2025 | 02/20/2025 | 17 | 796.80 | | | | | | | |
| 651208 | 12 | 01/21/2025 | 02/20/2025 | 17 | 758.24 | | | | | | | |
| 651210 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,303.40 | | | | | | | |
| 651213 | 12 | 01/21/2025 | 02/20/2025 | 17 | 783.52 | | | | | | | |
| 651214 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,142.08 | | | | | | | |
| 651216 | 12 | 01/21/2025 | 02/20/2025 | 17 | 929.60 | | | | | | | |
| 651218 | 12 | 01/21/2025 | 02/20/2025 | 17 | 798.86 | | | | | | | |
| 651221 | 12 | 01/21/2025 | 02/20/2025 | 17 | 866.56 | | | | | | | |
| 651223 | 12 | 01/21/2025 | 02/20/2025 | 17 | 637.44 | | | | | | | |
| 651225 | 12 | 01/21/2025 | 02/20/2025 | 17 | 810.08 | | | | | | | |
| 651227 | 12 | 01/21/2025 | 02/20/2025 | 17 | 929.60 | | | | | | | |
| 651229 | 12 | 01/21/2025 | 02/20/2025 | 17 | 931.00 | | | | | | | |
| 651231 | 12 | 01/21/2025 | 02/20/2025 | 17 | 920.72 | | | | | | | |
| 651234 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,137.36 | | | | | | | |

02/06/2025
02:54:29 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 184
Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Invoice Aging By Invoice Date**

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI          Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651236 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,137.36 |
| 651238 | 12 | 01/21/2025 | 02/20/2025 | 17 | 956.16 |
| 651240 | 12 | 01/21/2025 | 02/20/2025 | 17 | 637.44 |
| 651242 | 12 | 01/21/2025 | 02/20/2025 | 17 | 758.24 |
| 651244 | 12 | 01/21/2025 | 02/20/2025 | 17 | 743.68 |
| 651247 | 12 | 01/21/2025 | 02/20/2025 | 17 | 812.40 |
| 651249 | 12 | 01/21/2025 | 02/20/2025 | 17 | 427.80 |
| 651251 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,673.28 |
| 651254 | 12 | 01/21/2025 | 02/20/2025 | 17 | 630.00 |
| 651257 | 12 | 01/21/2025 | 02/20/2025 | 17 | 770.24 |
| 651260 | 12 | 01/21/2025 | 02/20/2025 | 17 | 598.50 |
| 651262 | 12 | 01/21/2025 | 02/20/2025 | 17 | 531.20 |
| 651264 | 12 | 01/21/2025 | 02/20/2025 | 17 | 956.16 |
| 651266 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,328.00 |
| 651269 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,516.48 |
| 651271 | 12 | 01/21/2025 | 02/20/2025 | 17 | 451.52 |
| 651272 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,115.52 |
| 651274 | 12 | 01/21/2025 | 02/20/2025 | 17 | 947.80 |
| 651276 | 12 | 01/21/2025 | 02/20/2025 | 17 | 3,452.80 |
| 651280 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.88 |
| 651282 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,164.44 |
| 651285 | 12 | 01/21/2025 | 02/20/2025 | 17 | 893.64 |
| 651287 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,029.04 |
| 651289 | 12 | 01/21/2025 | 02/20/2025 | 17 | 704.08 |
| 651291 | 12 | 01/21/2025 | 02/20/2025 | 17 | 294.00 |
| 651293 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,195.20 |
| 651296 | 12 | 01/21/2025 | 02/20/2025 | 17 | 595.76 |
| 651298 | 12 | 01/21/2025 | 02/20/2025 | 17 | 839.48 |
| 651301 | 12 | 01/21/2025 | 02/20/2025 | 17 | 866.56 |
| 651303 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,460.80 |
| 651305 | 12 | 01/21/2025 | 02/20/2025 | 17 | 557.76 |
| 651307 | 12 | 01/21/2025 | 02/20/2025 | 17 | 974.88 |
| 651309 | 12 | 01/21/2025 | 02/20/2025 | 17 | 929.60 |
| 651312 | 12 | 01/21/2025 | 02/20/2025 | 17 | 947.80 |
| 651314 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,181.92 |
| 651316 | 12 | 01/21/2025 | 02/20/2025 | 17 | 464.80 |
| 651318 | 12 | 01/21/2025 | 02/20/2025 | 17 | 929.60 |
| 651320 | 12 | 01/21/2025 | 02/20/2025 | 17 | 560.00 |
| 651322 | 12 | 01/21/2025 | 02/20/2025 | 17 | 273.00 |
| 651324 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,115.52 |
| 651326 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,195.20 |
| 651328 | 12 | 01/21/2025 | 02/20/2025 | 17 | 931.00 |
| 651330 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,083.66 |
| 651332 | 12 | 01/21/2025 | 02/20/2025 | 17 | 795.80 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: VNS Health Health PI** | | | **Debtor: VNS Health Health Plans (DIA)** | | | | | | | | | |
| 651334 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,513.92 | | | | | | | |
| 651337 | 12 | 01/21/2025 | 02/20/2025 | 17 | 541.60 | | | | | | | |
| 651339 | 12 | 01/21/2025 | 02/20/2025 | 17 | 5,205.76 | | | | | | | |
| 651344 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,243.32 | | | | | | | |
| 651347 | 12 | 01/21/2025 | 02/20/2025 | 17 | 876.48 | | | | | | | |
| 651348 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,117.20 | | | | | | | |
| 651349 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,164.44 | | | | | | | |
| 651351 | 12 | 01/21/2025 | 02/20/2025 | 17 | 557.76 | | | | | | | |
| 651354 | 12 | 01/21/2025 | 02/20/2025 | 17 | 730.40 | | | | | | | |
| 651356 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,088.96 | | | | | | | |
| 651359 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,447.52 | | | | | | | |
| 651361 | 12 | 01/21/2025 | 02/20/2025 | 17 | 903.04 | | | | | | | |
| 651363 | 12 | 01/21/2025 | 02/20/2025 | 17 | 770.24 | | | | | | | |
| 651366 | 12 | 01/21/2025 | 02/20/2025 | 17 | 624.16 | | | | | | | |
| 651368 | 12 | 01/21/2025 | 02/20/2025 | 17 | 929.60 | | | | | | | |
| 651370 | 12 | 01/21/2025 | 02/20/2025 | 17 | 929.60 | | | | | | | |
| 651373 | 12 | 01/21/2025 | 02/20/2025 | 17 | 743.68 | | | | | | | |
| 651375 | 12 | 01/21/2025 | 02/20/2025 | 17 | 392.00 | | | | | | | |
| 651377 | 12 | 01/21/2025 | 02/20/2025 | 17 | 588.00 | | | | | | | |
| 651379 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,150.90 | | | | | | | |
| 651381 | 12 | 01/21/2025 | 02/20/2025 | 17 | 731.16 | | | | | | | |
| 651383 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,062.40 | | | | | | | |
| 651384 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,895.60 | | | | | | | |
| 651387 | 12 | 01/21/2025 | 02/20/2025 | 17 | 717.12 | | | | | | | |
| 651389 | 12 | 01/21/2025 | 02/20/2025 | 17 | 345.28 | | | | | | | |
| 651391 | 12 | 01/21/2025 | 02/20/2025 | 17 | 597.60 | | | | | | | |
| 651393 | 12 | 01/21/2025 | 02/20/2025 | 17 | 624.16 | | | | | | | |
| 651396 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,895.60 | | | | | | | |
| 651398 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,069.66 | | | | | | | |
| 651400 | 12 | 01/21/2025 | 02/20/2025 | 17 | 343.00 | | | | | | | |
| 651403 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,115.52 | | | | | | | |
| 651405 | 12 | 01/21/2025 | 02/20/2025 | 17 | 758.24 | | | | | | | |
| 651407 | 12 | 01/21/2025 | 02/20/2025 | 17 | 3,559.04 | | | | | | | |
| 651417 | 12 | 01/21/2025 | 02/20/2025 | 17 | 4,462.08 | | | | | | | |
| 651422 | 12 | 01/21/2025 | 02/20/2025 | 17 | 451.52 | | | | | | | |
| 651423 | 12 | 01/21/2025 | 02/20/2025 | 17 | 758.24 | | | | | | | |
| 651425 | 12 | 01/21/2025 | 02/20/2025 | 17 | 345.28 | | | | | | | |
| 651427 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,460.80 | | | | | | | |
| 651429 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,527.20 | | | | | | | |
| 651431 | 12 | 01/21/2025 | 02/20/2025 | 17 | 744.70 | | | | | | | |
| 651434 | 12 | 01/21/2025 | 02/20/2025 | 17 | 743.68 | | | | | | | |
| 651436 | 12 | 01/21/2025 | 02/20/2025 | 17 | 798.00 | | | | | | | |
| 651437 | 12 | 01/21/2025 | 02/20/2025 | 17 | 373.12 | | | | | | | |
| 651439 | 12 | 01/21/2025 | 02/20/2025 | 17 | 438.24 | | | | | | | |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare                                           Client Id: 110-110077
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Phone: 718-874-0047
**Contact: Mallika Parlikar**                                           E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Invoice Aging By Invoice Date | | | | | | | |

Relation Id: 110-110077-01                          Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI                          Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651440 | 12 | 01/21/2025 | 02/20/2025 | 17 | 584.32 |
| 651442 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,001.96 |
| 651444 | 12 | 01/21/2025 | 02/20/2025 | 17 | 356.16 |
| 651446 | 12 | 01/21/2025 | 02/20/2025 | 17 | 557.76 |
| 651448 | 12 | 01/21/2025 | 02/20/2025 | 17 | 571.04 |
| 651450 | 12 | 01/21/2025 | 02/20/2025 | 17 | 438.24 |
| 651451 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,301.44 |
| 651453 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,062.40 |
| 651455 | 12 | 01/21/2025 | 02/20/2025 | 17 | 704.08 |
| 651457 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,110.28 |
| 651460 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,137.36 |
| 651462 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,859.20 |
| 651465 | 12 | 01/21/2025 | 02/20/2025 | 17 | 961.34 |
| 651467 | 12 | 01/21/2025 | 02/20/2025 | 17 | 514.52 |
| 651469 | 12 | 01/21/2025 | 02/20/2025 | 17 | 664.00 |
| 651471 | 12 | 01/21/2025 | 02/20/2025 | 17 | 585.20 |
| 651473 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,064.00 |
| 651476 | 12 | 01/21/2025 | 02/20/2025 | 17 | 664.00 |
| 651478 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,115.52 |
| 651480 | 12 | 01/21/2025 | 02/20/2025 | 17 | 584.32 |
| 651482 | 12 | 01/21/2025 | 02/20/2025 | 17 | 1,354.00 |
| 651484 | 12 | 01/21/2025 | 02/20/2025 | 17 | 568.68 |
| 651487 | 12 | 01/21/2025 | 02/20/2025 | 17 | 4,993.28 |
| 651491 | 12 | 01/21/2025 | 02/20/2025 | 17 | 639.00 |
| 651493 | 12 | 01/21/2025 | 02/20/2025 | 17 | 582.22 |
| 651495 | 12 | 01/21/2025 | 02/20/2025 | 17 | 796.80 |
| 651497 | 12 | 01/21/2025 | 02/20/2025 | 17 | 514.52 |
| 651498 | 12 | 01/21/2025 | 02/20/2025 | 17 | 903.04 |
| 651500 | 12 | 01/21/2025 | 02/20/2025 | 17 | 491.36 |
| 651502 | 12 | 01/21/2025 | 02/20/2025 | 17 | 343.00 |
| 651505 | 12 | 01/21/2025 | 02/20/2025 | 17 | 610.88 |
| 651798 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,142.08 |
| 651804 | 13 | 01/28/2025 | 02/27/2025 | 10 | 588.00 |
| 651810 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.56 |
| 651816 | 13 | 01/28/2025 | 02/27/2025 | 10 | 889.76 |
| 651824 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,077.30 |
| 651831 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,421.70 |
| 651836 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,383.20 |
| 651841 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,015.50 |
| 651847 | 13 | 01/28/2025 | 02/27/2025 | 10 | 907.18 |
| 651852 | 13 | 01/28/2025 | 02/27/2025 | 10 | 798.00 |
| 651858 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,489.60 |
| 651865 | 13 | 01/28/2025 | 02/27/2025 | 10 | 847.80 |
| 651869 | 13 | 01/28/2025 | 02/27/2025 | 10 | 744.80 |

02/06/2025
02:54:29 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                          **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**
**Contact: Mallika Parlikar**                                          **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Invoice Aging By Invoice Date | | | | | | | |

**Relation Id: 110-110077-01**          **Relation Name: Shopno I, LLC**
**Account Id: VNS Health Health PI**          **Debtor: VNS Health Health Plans (DIA)**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 651874 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,326.92 |
| 651880 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,895.60 |
| 651885 | 13 | 01/28/2025 | 02/27/2025 | 10 | 961.34 |
| 651892 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,303.40 |
| 651898 | 13 | 01/28/2025 | 02/27/2025 | 10 | 961.34 |
| 651904 | 13 | 01/28/2025 | 02/27/2025 | 10 | 731.16 |
| 651907 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,276.80 |
| 651913 | 13 | 01/28/2025 | 02/27/2025 | 10 | 758.24 |
| 651917 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,218.60 |
| 651921 | 13 | 01/28/2025 | 02/27/2025 | 10 | 637.44 |
| 651926 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,543.56 |
| 651930 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,029.04 |
| 651935 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,083.20 |
| 651942 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,137.36 |
| 651947 | 13 | 01/28/2025 | 02/27/2025 | 10 | 947.80 |
| 651953 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,274.88 |
| 651957 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,168.80 |
| 651970 | 13 | 01/28/2025 | 02/27/2025 | 10 | 849.92 |
| 651977 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,142.08 |
| 651982 | 13 | 01/28/2025 | 02/27/2025 | 10 | 399.28 |
| 651987 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,706.04 |
| 651992 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,035.84 |
| 651998 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,009.28 |
| 652003 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.56 |
| 652008 | 13 | 01/28/2025 | 02/27/2025 | 10 | 517.92 |
| 652013 | 13 | 01/28/2025 | 02/27/2025 | 10 | 743.68 |
| 652019 | 13 | 01/28/2025 | 02/27/2025 | 10 | 969.44 |
| 652024 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,115.52 |
| 652030 | 13 | 01/28/2025 | 02/27/2025 | 10 | 876.48 |
| 652033 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,328.00 |
| 652043 | 13 | 01/28/2025 | 02/27/2025 | 10 | 929.60 |
| 652048 | 13 | 01/28/2025 | 02/27/2025 | 10 | 664.00 |
| 652053 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.12 |
| 652061 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,301.44 |
| 652065 | 13 | 01/28/2025 | 02/27/2025 | 10 | 969.44 |
| 652069 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,487.36 |
| 652076 | 13 | 01/28/2025 | 02/27/2025 | 10 | 796.80 |
| 652079 | 13 | 01/28/2025 | 02/27/2025 | 10 | 504.64 |
| 652086 | 13 | 01/28/2025 | 02/27/2025 | 10 | 597.60 |
| 652091 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.12 |
| 652095 | 13 | 01/28/2025 | 02/27/2025 | 10 | 903.04 |
| 652101 | 13 | 01/28/2025 | 02/27/2025 | 10 | 504.64 |
| 652107 | 13 | 01/28/2025 | 02/27/2025 | 10 | 318.88 |
| 652111 | 13 | 01/28/2025 | 02/27/2025 | 10 | 2,124.80 |

02/06/2025
02:54:30 PM

Page 188
Ver. 4.0.0.34

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Relation Id: 110-110077-01 | | | Relation Name: Shopno I, LLC | | | | | | | | | |
| Account Id: VNS Health Health PI | | | Debtor: VNS Health Health Plans (DIA) | | | | | | | | | |
| 652120 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,328.00 | | | | | | | |
| 652129 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,593.60 | | | | | | | |
| 652136 | 13 | 01/28/2025 | 02/27/2025 | 10 | 849.92 | | | | | | | |
| 652141 | 13 | 01/28/2025 | 02/27/2025 | 10 | 783.52 | | | | | | | |
| 652146 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,142.08 | | | | | | | |
| 652153 | 13 | 01/28/2025 | 02/27/2025 | 10 | 929.60 | | | | | | | |
| 652158 | 13 | 01/28/2025 | 02/27/2025 | 10 | 798.86 | | | | | | | |
| 652162 | 13 | 01/28/2025 | 02/27/2025 | 10 | 866.56 | | | | | | | |
| 652168 | 13 | 01/28/2025 | 02/27/2025 | 10 | 637.44 | | | | | | | |
| 652172 | 13 | 01/28/2025 | 02/27/2025 | 10 | 810.08 | | | | | | | |
| 652178 | 13 | 01/28/2025 | 02/27/2025 | 10 | 929.60 | | | | | | | |
| 652183 | 13 | 01/28/2025 | 02/27/2025 | 10 | 931.00 | | | | | | | |
| 652189 | 13 | 01/28/2025 | 02/27/2025 | 10 | 920.72 | | | | | | | |
| 652196 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,137.36 | | | | | | | |
| 652203 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,137.36 | | | | | | | |
| 652207 | 13 | 01/28/2025 | 02/27/2025 | 10 | 265.60 | | | | | | | |
| 652210 | 13 | 01/28/2025 | 02/27/2025 | 10 | 637.44 | | | | | | | |
| 652215 | 13 | 01/28/2025 | 02/27/2025 | 10 | 758.24 | | | | | | | |
| 652220 | 13 | 01/28/2025 | 02/27/2025 | 10 | 743.68 | | | | | | | |
| 652224 | 13 | 01/28/2025 | 02/27/2025 | 10 | 812.40 | | | | | | | |
| 652231 | 13 | 01/28/2025 | 02/27/2025 | 10 | 5,152.64 | | | | | | | |
| 652247 | 13 | 01/28/2025 | 02/27/2025 | 10 | 427.80 | | | | | | | |
| 652254 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,673.28 | | | | | | | |
| 652264 | 13 | 01/28/2025 | 02/27/2025 | 10 | 392.00 | | | | | | | |
| 652268 | 13 | 01/28/2025 | 02/27/2025 | 10 | 770.24 | | | | | | | |
| 652274 | 13 | 01/28/2025 | 02/27/2025 | 10 | 598.50 | | | | | | | |
| 652280 | 13 | 01/28/2025 | 02/27/2025 | 10 | 531.20 | | | | | | | |
| 652284 | 13 | 01/28/2025 | 02/27/2025 | 10 | 956.16 | | | | | | | |
| 652288 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,328.00 | | | | | | | |
| 652293 | 13 | 01/28/2025 | 02/27/2025 | 10 | 866.56 | | | | | | | |
| 652296 | 13 | 01/28/2025 | 02/27/2025 | 10 | 451.52 | | | | | | | |
| 652300 | 13 | 01/28/2025 | 02/27/2025 | 10 | 836.64 | | | | | | | |
| 652305 | 13 | 01/28/2025 | 02/27/2025 | 10 | 929.60 | | | | | | | |
| 652309 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,301.44 | | | | | | | |
| 652312 | 13 | 01/28/2025 | 02/27/2025 | 10 | 812.40 | | | | | | | |
| 652316 | 13 | 01/28/2025 | 02/27/2025 | 10 | 664.00 | | | | | | | |
| 652320 | 13 | 01/28/2025 | 02/27/2025 | 10 | 610.88 | | | | | | | |
| 652324 | 13 | 01/28/2025 | 02/27/2025 | 10 | 796.80 | | | | | | | |
| 652328 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,191.52 | | | | | | | |
| 652333 | 13 | 01/28/2025 | 02/27/2025 | 10 | 677.28 | | | | | | | |
| 652338 | 13 | 01/28/2025 | 02/27/2025 | 10 | 568.68 | | | | | | | |
| 652342 | 13 | 01/28/2025 | 02/27/2025 | 10 | 889.76 | | | | | | | |
| 652347 | 13 | 01/28/2025 | 02/27/2025 | 10 | 339.00 | | | | | | | |
| 652351 | 13 | 01/28/2025 | 02/27/2025 | 10 | 889.76 | | | | | | | |

02/06/2025
02:54:30 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 189

Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Invoice Aging By Invoice Date** | | | | |

Relation Id: 110-110077-01                    Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI              Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 652355 | 13 | 01/28/2025 | 02/27/2025 | 10 | 259.00 |
| 652359 | 13 | 01/28/2025 | 02/27/2025 | 10 | 491.36 |
| 652364 | 13 | 01/28/2025 | 02/27/2025 | 10 | 624.16 |
| 652368 | 13 | 01/28/2025 | 02/27/2025 | 10 | 982.72 |
| 652372 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,381.08 |
| 652375 | 13 | 01/28/2025 | 02/27/2025 | 10 | 588.00 |
| 652379 | 13 | 01/28/2025 | 02/27/2025 | 10 | 796.80 |
| 652382 | 13 | 01/28/2025 | 02/27/2025 | 10 | 730.40 |
| 652385 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,001.96 |
| 652387 | 13 | 01/28/2025 | 02/27/2025 | 10 | 2,234.40 |
| 652391 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,115.52 |
| 652393 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.56 |
| 652396 | 13 | 01/28/2025 | 02/27/2025 | 10 | 597.60 |
| 652399 | 13 | 01/28/2025 | 02/27/2025 | 10 | 379.12 |
| 652401 | 13 | 01/28/2025 | 02/27/2025 | 10 | 514.52 |
| 652406 | 13 | 01/28/2025 | 02/27/2025 | 10 | 931.00 |
| 652410 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,567.04 |
| 652413 | 13 | 01/28/2025 | 02/27/2025 | 10 | 947.80 |
| 652416 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.62 |
| 652419 | 13 | 01/28/2025 | 02/27/2025 | 10 | 598.50 |
| 652422 | 13 | 01/28/2025 | 02/27/2025 | 10 | 239.04 |
| 652425 | 13 | 01/28/2025 | 02/27/2025 | 10 | 649.92 |
| 652428 | 13 | 01/28/2025 | 02/27/2025 | 10 | 743.68 |
| 652431 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,168.64 |
| 652435 | 13 | 01/28/2025 | 02/27/2025 | 10 | 329.00 |
| 652438 | 13 | 01/28/2025 | 02/27/2025 | 10 | 704.08 |
| 652441 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,075.68 |
| 652445 | 13 | 01/28/2025 | 02/27/2025 | 10 | 622.84 |
| 652447 | 13 | 01/28/2025 | 02/27/2025 | 10 | 718.20 |
| 652450 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,062.40 |
| 652453 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,513.92 |
| 652456 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.12 |
| 652459 | 13 | 01/28/2025 | 02/27/2025 | 10 | 920.72 |
| 652462 | 13 | 01/28/2025 | 02/27/2025 | 10 | 649.92 |
| 652465 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.88 |
| 652469 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,115.52 |
| 652472 | 13 | 01/28/2025 | 02/27/2025 | 10 | 358.56 |
| 652475 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,673.28 |
| 652480 | 13 | 01/28/2025 | 02/27/2025 | 10 | 956.16 |
| 652484 | 13 | 01/28/2025 | 02/27/2025 | 10 | 920.72 |
| 652487 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,895.60 |
| 652491 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.56 |
| 652494 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,523.16 |
| 652497 | 13 | 01/28/2025 | 02/27/2025 | 10 | 743.68 |

02/06/2025
02:54:30 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 190

Ver. 4.0.0.34

(Report Format 1)

Shopno I, LLC dba Your Dream Homecare
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

Contact: Mallika Parlikar

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Invoice Aging By Invoice Date | | | |

**Relation Id: 110-110077-01**          Relation Name: Shopno I, LLC
**Account Id: VNS Health Health PI**          Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 652500 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,248.32 |
| 652504 | 13 | 01/28/2025 | 02/27/2025 | 10 | 796.80 |
| 652507 | 13 | 01/28/2025 | 02/27/2025 | 10 | 758.24 |
| 652510 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,303.40 |
| 652514 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,115.52 |
| 652518 | 13 | 01/28/2025 | 02/27/2025 | 10 | 947.80 |
| 652520 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,859.20 |
| 652525 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.88 |
| 652528 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,164.44 |
| 652530 | 13 | 01/28/2025 | 02/27/2025 | 10 | 893.64 |
| 652532 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,029.04 |
| 652535 | 13 | 01/28/2025 | 02/27/2025 | 10 | 704.08 |
| 652537 | 13 | 01/28/2025 | 02/27/2025 | 10 | 294.00 |
| 652539 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,195.20 |
| 652542 | 13 | 01/28/2025 | 02/27/2025 | 10 | 595.76 |
| 652544 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,029.04 |
| 652546 | 13 | 01/28/2025 | 02/27/2025 | 10 | 866.56 |
| 652548 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,460.80 |
| 652551 | 13 | 01/28/2025 | 02/27/2025 | 10 | 557.76 |
| 652552 | 13 | 01/28/2025 | 02/27/2025 | 10 | 974.88 |
| 652554 | 13 | 01/28/2025 | 02/27/2025 | 10 | 929.60 |
| 652557 | 13 | 01/28/2025 | 02/27/2025 | 10 | 947.80 |
| 652559 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,181.92 |
| 652561 | 13 | 01/28/2025 | 02/27/2025 | 10 | 464.80 |
| 652563 | 13 | 01/28/2025 | 02/27/2025 | 10 | 929.60 |
| 652565 | 13 | 01/28/2025 | 02/27/2025 | 10 | 560.00 |
| 652567 | 13 | 01/28/2025 | 02/27/2025 | 10 | 273.00 |
| 652569 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,115.52 |
| 652571 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,195.20 |
| 652573 | 13 | 01/28/2025 | 02/27/2025 | 10 | 931.00 |
| 652575 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,069.66 |
| 652577 | 13 | 01/28/2025 | 02/27/2025 | 10 | 796.80 |
| 652579 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,513.92 |
| 652581 | 13 | 01/28/2025 | 02/27/2025 | 10 | 541.60 |
| 652583 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,301.44 |
| 652585 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,248.32 |
| 652587 | 13 | 01/28/2025 | 02/27/2025 | 10 | 876.48 |
| 652589 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,117.20 |
| 652591 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,164.44 |
| 652594 | 13 | 01/28/2025 | 02/27/2025 | 10 | 557.76 |
| 652596 | 13 | 01/28/2025 | 02/27/2025 | 10 | 730.40 |
| 652598 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,088.96 |
| 652600 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,442.52 |
| 652602 | 13 | 01/28/2025 | 02/27/2025 | 10 | 993.04 |

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**                                        **Client Id: 110-110077**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

**Phone: 718-874-0047**

**Contact: Mallika Parlikar**                                        **E-Mail: Faisal@yourdreamhomecare.com**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

**Relation Id: 110-110077-01**                **Relation Name: Shopno I, LLC**
**Account Id: VNS Health Health PI**          **Debtor: VNS Health Health Plans (DIA)**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 |
|---|---|---|---|---|---|
| 652604 | 13 | 01/28/2025 | 02/27/2025 | 10 | 929.60 |
| 652606 | 13 | 01/28/2025 | 02/27/2025 | 10 | 624.16 |
| 652608 | 13 | 01/28/2025 | 02/27/2025 | 10 | 929.60 |
| 652610 | 13 | 01/28/2025 | 02/27/2025 | 10 | 929.60 |
| 652612 | 13 | 01/28/2025 | 02/27/2025 | 10 | 743.68 |
| 652614 | 13 | 01/28/2025 | 02/27/2025 | 10 | 392.00 |
| 652616 | 13 | 01/28/2025 | 02/27/2025 | 10 | 588.00 |
| 652618 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,150.90 |
| 652620 | 13 | 01/28/2025 | 02/27/2025 | 10 | 731.16 |
| 652622 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,062.40 |
| 652625 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,895.60 |
| 652627 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.12 |
| 652629 | 13 | 01/28/2025 | 02/27/2025 | 10 | 597.60 |
| 652631 | 13 | 01/28/2025 | 02/27/2025 | 10 | 624.16 |
| 652633 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,895.60 |
| 652635 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,069.66 |
| 652638 | 13 | 01/28/2025 | 02/27/2025 | 10 | 343.00 |
| 652640 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,115.52 |
| 652642 | 13 | 01/28/2025 | 02/27/2025 | 10 | 758.24 |
| 652644 | 13 | 01/28/2025 | 02/27/2025 | 10 | 225.76 |
| 652646 | 13 | 01/28/2025 | 02/27/2025 | 10 | 4,462.08 |
| 652650 | 13 | 01/28/2025 | 02/27/2025 | 10 | 451.52 |
| 652652 | 13 | 01/28/2025 | 02/27/2025 | 10 | 758.24 |
| 652654 | 13 | 01/28/2025 | 02/27/2025 | 10 | 345.28 |
| 652655 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,460.80 |
| 652658 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,527.20 |
| 652660 | 13 | 01/28/2025 | 02/27/2025 | 10 | 744.70 |
| 652662 | 13 | 01/28/2025 | 02/27/2025 | 10 | 743.68 |
| 652664 | 13 | 01/28/2025 | 02/27/2025 | 10 | 798.00 |
| 652666 | 13 | 01/28/2025 | 02/27/2025 | 10 | 379.12 |
| 652669 | 13 | 01/28/2025 | 02/27/2025 | 10 | 438.24 |
| 652671 | 13 | 01/28/2025 | 02/27/2025 | 10 | 893.64 |
| 652673 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,752.96 |
| 652676 | 13 | 01/28/2025 | 02/27/2025 | 10 | 294.00 |
| 652678 | 13 | 01/28/2025 | 02/27/2025 | 10 | 478.08 |
| 652679 | 13 | 01/28/2025 | 02/27/2025 | 10 | 744.80 |
| 652681 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,150.20 |
| 652683 | 13 | 01/28/2025 | 02/27/2025 | 10 | 490.00 |
| 652686 | 13 | 01/28/2025 | 02/27/2025 | 10 | 929.60 |
| 652688 | 13 | 01/28/2025 | 02/27/2025 | 10 | 636.38 |
| 652690 | 13 | 01/28/2025 | 02/27/2025 | 10 | 876.48 |
| 652692 | 13 | 01/28/2025 | 02/27/2025 | 10 | 956.16 |
| 652694 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,048.12 |
| 652696 | 13 | 01/28/2025 | 02/27/2025 | 10 | 517.92 |

02/06/2025
02:54:30 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of  02/06/2025**
**Company Id: 01**

Page 192
Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
37-18 73rd Street, Suite 402
Jackson Heights, NY  11372

Client Id: 110-110077

Phone: 718-874-0047

**Contact: Mallika Parlikar**

E-Mail: Faisal@yourdreamhomecare.com

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Relation Id: 110-110077-01** | | | **Relation Name: Shopno I, LLC** | | | | | | | | | |
| **Account Id: VNS Health Health PI** | | | **Debtor: VNS Health Health Plans (DIA)** | | | | | | | | | |
| 652698 | 13 | 01/28/2025 | 02/27/2025 | 10 | 664.00 | | | | | | | |
| 652700 | 13 | 01/28/2025 | 02/27/2025 | 10 | 677.28 | | | | | | | |
| 652702 | 13 | 01/28/2025 | 02/27/2025 | 10 | 398.40 | | | | | | | |
| 652704 | 13 | 01/28/2025 | 02/27/2025 | 10 | 541.60 | | | | | | | |
| 652706 | 13 | 01/28/2025 | 02/27/2025 | 10 | 903.04 | | | | | | | |
| 652709 | 13 | 01/28/2025 | 02/27/2025 | 10 | 292.16 | | | | | | | |
| 652710 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,170.40 | | | | | | | |
| 652713 | 13 | 01/28/2025 | 02/27/2025 | 10 | 690.54 | | | | | | | |
| 652714 | 13 | 01/28/2025 | 02/27/2025 | 10 | 934.26 | | | | | | | |
| 652716 | 13 | 01/28/2025 | 02/27/2025 | 10 | 352.04 | | | | | | | |
| 652719 | 13 | 01/28/2025 | 02/27/2025 | 10 | 703.84 | | | | | | | |
| 652721 | 13 | 01/28/2025 | 02/27/2025 | 10 | 588.00 | | | | | | | |
| 652723 | 13 | 01/28/2025 | 02/27/2025 | 10 | 392.00 | | | | | | | |
| 652725 | 13 | 01/28/2025 | 02/27/2025 | 10 | 637.44 | | | | | | | |
| 652727 | 13 | 01/28/2025 | 02/27/2025 | 10 | 451.52 | | | | | | | |
| 652729 | 13 | 01/28/2025 | 02/27/2025 | 10 | 903.04 | | | | | | | |
| 652731 | 13 | 01/28/2025 | 02/27/2025 | 10 | 625.10 | | | | | | | |
| 652732 | 13 | 01/28/2025 | 02/27/2025 | 10 | 717.12 | | | | | | | |
| 652734 | 13 | 01/28/2025 | 02/27/2025 | 10 | 944.30 | | | | | | | |
| 652736 | 13 | 01/28/2025 | 02/27/2025 | 10 | 411.68 | | | | | | | |
| 652738 | 13 | 01/28/2025 | 02/27/2025 | 10 | 541.60 | | | | | | | |
| 652740 | 13 | 01/28/2025 | 02/27/2025 | 10 | 758.24 | | | | | | | |
| 652743 | 13 | 01/28/2025 | 02/27/2025 | 10 | 584.32 | | | | | | | |
| 652745 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,001.96 | | | | | | | |
| 652747 | 13 | 01/28/2025 | 02/27/2025 | 10 | 356.16 | | | | | | | |
| 652749 | 13 | 01/28/2025 | 02/27/2025 | 10 | 557.76 | | | | | | | |
| 652751 | 13 | 01/28/2025 | 02/27/2025 | 10 | 571.04 | | | | | | | |
| 652753 | 13 | 01/28/2025 | 02/27/2025 | 10 | 438.24 | | | | | | | |
| 652754 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,301.44 | | | | | | | |
| 652756 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,062.40 | | | | | | | |
| 652759 | 13 | 01/28/2025 | 02/27/2025 | 10 | 704.08 | | | | | | | |
| 652761 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,110.28 | | | | | | | |
| 652763 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,137.36 | | | | | | | |
| 652765 | 13 | 01/28/2025 | 02/27/2025 | 10 | 929.60 | | | | | | | |
| 652767 | 13 | 01/28/2025 | 02/27/2025 | 10 | 961.34 | | | | | | | |
| 652769 | 13 | 01/28/2025 | 02/27/2025 | 10 | 514.52 | | | | | | | |
| 652771 | 13 | 01/28/2025 | 02/27/2025 | 10 | 664.00 | | | | | | | |
| 652774 | 13 | 01/28/2025 | 02/27/2025 | 10 | 585.20 | | | | | | | |
| 652775 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,064.00 | | | | | | | |
| 652777 | 13 | 01/28/2025 | 02/27/2025 | 10 | 664.00 | | | | | | | |
| 652779 | 13 | 01/28/2025 | 02/27/2025 | 10 | 557.76 | | | | | | | |
| 652781 | 13 | 01/28/2025 | 02/27/2025 | 10 | 584.32 | | | | | | | |
| 652783 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,093.20 | | | | | | | |
| 652785 | 13 | 01/28/2025 | 02/27/2025 | 10 | 568.68 | | | | | | | |

02/06/2025
02:54:31 PM

**Encore MC**
**INVOICE AGING REPORT**
**For Client 110-110077**
**Invoices Sorted By Invoice Date**
**As Of 02/06/2025**
**Company Id: 01**

Page 193
Ver. 4.0.0.34

(Report Format 1)

**Shopno I, LLC dba Your Dream Homecare**
**37-18 73rd Street, Suite 402**
**Jackson Heights, NY  11372**

**Client Id: 110-110077**

**Phone: 718-874-0047**
**E-Mail: Faisal@yourdreamhomecare.com**

**Contact: Mallika Parlikar**

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Invoice Aging By Invoice Date | | | | | |

Relation Id: 110-110077-01          Relation Name: Shopno I, LLC
Account Id: VNS Health Health PI     Debtor: VNS Health Health Plans (DIA)

| Invoice Id | Sched No | Inv Date | Due Date | Inv Days | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 | 151 To 180 | Over 180 | Flags |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 652787 | 13 | 01/28/2025 | 02/27/2025 | 10 | 1,513.92 | | | | | | | |
| 652789 | 13 | 01/28/2025 | 02/27/2025 | 10 | 639.00 | | | | | | | |
| 652791 | 13 | 01/28/2025 | 02/27/2025 | 10 | 582.22 | | | | | | | |
| 652793 | 13 | 01/28/2025 | 02/27/2025 | 10 | 796.80 | | | | | | | |
| 652795 | 13 | 01/28/2025 | 02/27/2025 | 10 | 514.52 | | | | | | | |
| 652797 | 13 | 01/28/2025 | 02/27/2025 | 10 | 903.04 | | | | | | | |
| 652800 | 13 | 01/28/2025 | 02/27/2025 | 10 | 491.36 | | | | | | | |
| 652802 | 13 | 01/28/2025 | 02/27/2025 | 10 | 343.00 | | | | | | | |
| 652804 | 13 | 01/28/2025 | 02/27/2025 | 10 | 610.88 | | | | | | | |

**Account Totals:**    1,549,496.09

| | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 |
|---|---|---|---|---|---|
| | 583,743.63 | 601,220.35 | 181,332.31 | 170,710.92 | 12,488.88 |
| | 37.673% | 38.801% | 11.703% | 11.017% | 0.806% |

| Unapp Cash: | 0.00 | Credit Limit: | 400,000.00 | Concentration: | 28.480% | Avg Paying Days | 19.02 |
|---|---|---|---|---|---|---|---|
| Fin/Late Chg.: | 0.00 | % Of Limit: | 387.374% | Conc Limit: | 0.00 | Last Payment: | 1/24/2025 |
| Total Balance: | 1,549,496.09 | | | | | | |

**Relation Totals:**    5,441,236.79

| | 1 To 30 | 31 To 60 | 61 To 90 | 91 To 120 | 121 To 150 |
|---|---|---|---|---|---|
| | 2,514,842.41 | 1,529,855.82 | 596,755.89 | 762,939.73 | 36,851.88 |
| | 46.218% | 28.116% | 10.967% | 14.021% | 0.677% |

| Unapp Cash: | 134,129.31 | Fin/Late Chg.: | 0.00 | Concentration: | 3.290% | Avg Paying Days | 20.53 |
|---|---|---|---|---|---|---|---|
| Total Balance: | 5,307,107.39 | | | | | | |